# Exhibit B

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 1 of 70

## CASE INFORMATION

Cross Court Docket Nos:  312 MT 2013, 106 EM 2013, 66 EDM 2014, 3284 EDA 2016, 2209 EDA 2019

| | |
|---|---|
| Judge Assigned:  Bright, Gwendolyn N. | Date Filed:  04/05/2012    Initiation Date:  04/05/2012 |
| OTN:  N 774811-2    LOTN: | Originating Docket No:  MC-51-CR-0048741-2011 |
| Initial Issuing Authority:  Marsha H. Neifield | Final Issuing Authority:  Marsha H. Neifield |
| Arresting Agency:  Philadelphia Pd | Arresting Officer:  Parkinson, Steven C. |
| Complaint/Citation No.: | Incident Number:  1109050790 |
| Case Local Number Type(s) | Case Local Number(s) |
|    District Control Number |    1109050790 |

## RELATED CASES

| Related Docket No | Related Case Caption | Related Court | Association Reason |
|---|---|---|---|
| **Civil Judgment - Fines/Costs/Restitution** | | | |
| 161259659 | | Civil | Civil Judgment - Fines/Costs/Restitution |

## STATUS INFORMATION

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in  18 Pa.C.S. Section 9183.

D00058

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET

**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**



Commonwealth of Pennsylvania

v.

John  Hart

Page 2 of 70

| Case Status: | Closed | Status Date | Processing Status | Arrest Date: | 11/16/2011 |
|---|---|---|---|---|---|
| | | 12/30/2020 | Appeal Decided | | |
| | | 07/31/2019 | Awaiting Appellate Court Decision | | |
| | | 07/30/2019 | Completed | | |
| | | 09/03/2018 | Awaiting PCRA Decision | | |
| | | 05/22/2018 | Appeal Decided | | |
| | | 10/19/2016 | Awaiting Appellate Court Decision | | |
| | | 09/20/2016 | Completed | | |
| | | 06/06/2016 | Awaiting Post Sentence Motion Hearing Disposition | | |
| | | 05/26/2016 | Sentenced/Penalty Imposed | | |
| | | 04/27/2016 | Awaiting PSI | | |
| | | 04/27/2016 | Awaiting Sentencing | | |
| | | 03/24/2016 | Awaiting PSI | | |
| | | 03/24/2016 | Awaiting Sentencing | | |
| | | 02/04/2016 | Awaiting PSI | | |
| | | 02/04/2016 | Awaiting Sentencing | | |
| | | 11/23/2015 | Awaiting PSI | | |
| | | 11/23/2015 | Awaiting Sentencing | | |
| | | 11/12/2015 | Awaiting PSI | | |
| | | 11/12/2015 | Awaiting Sentencing | | |
| | | 10/26/2015 | Awaiting Trial | | |
| | | 02/06/2015 | Awaiting Trial Readiness Conference | | |
| | | 07/23/2012 | Awaiting Trial | | |
| | | 05/10/2012 | Awaiting Pre-Trial Conference | | |
| | | 04/20/2012 | Awaiting Formal Arraignment | | |
| | | 04/12/2012 | Awaiting Arraignment | | |
| | | 04/05/2012 | Awaiting Filing of Information | | |

| Event Track: | PCRA | | | Complaint Date: | 11/17/2011 |
|---|---|---|---|---|---|

CPCMS 9082

Printed: 09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in  18 Pa.C.S. Section 9183.

D00059

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 3 of 70

## CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Formal Arraignment | 04/25/2012 | 11:00 am | 1104 | | Scheduled |
| Status Listing | 05/10/2012 | 9:00 am | 1005 | Judge Ellen Ceisler | Scheduled |
| Pre-Trial Conference | 05/29/2012 | 9:00 am | 905 | Judge Denis P. Cohen | Scheduled |
| Scheduling Conference | 06/20/2012 | 9:00 am | 901 | Judge Donna Woelpper | Scheduled |
| Add-On/State Inmate | 07/19/2012 | 9:00 am | | | Scheduled |
| Scheduling Conference | 07/23/2012 | 9:00 am | 901 | Judge Donna Woelpper | Scheduled |
| Status Listing | 01/17/2013 | 9:00 am | 901 | Judge Donna Woelpper | Moved |
| Status Listing | 01/17/2013 | 9:00 am | 901 | | Scheduled |
| Trial | 01/22/2013 | 9:00 am | 901 | Judge Donna Woelpper | Continued |
| Trial | 02/22/2013 | 9:00 am | 901 | Judge Susan I. Schulman | Scheduled |
| Status Listing | 04/23/2013 | 9:00 am | 901 | Judge Susan I. Schulman | Continued |
| Status Listing | 04/26/2013 | 9:00 am | 901 | Judge Susan I. Schulman | Continued |
| Status Listing | 05/21/2013 | 9:00 am | 901 | Judge Susan I. Schulman | Scheduled |
| Motions Hearing | 07/24/2013 | 9:00 am | 901 | Judge Susan I. Schulman | Continued |
| Motions Hearing | 08/05/2013 | 9:00 am | 901 | Judge Susan I. Schulman | Cancelled |
| Scheduling Conference | 08/26/2013 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Motions Hearing | 09/05/2013 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Scheduling Conference | 09/05/2013 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Trial | 09/16/2013 | 9:00 am | 901 | Judge Susan I. Schulman | Cancelled |
| Motions Hearing | 10/02/2013 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Scheduling Conference | 10/02/2013 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Scheduled |
| Motions Hearing | 11/04/2013 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Motions Hearing | 11/08/2013 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Motions Hearing | 12/03/2013 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Motions Hearing | 12/09/2013 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Motions Hearing | 12/19/2013 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Motions Hearing | 12/20/2013 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Motions Hearing | 01/10/2014 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Scheduled |
| Motions Hearing | 01/31/2014 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Motions Hearing | 02/11/2014 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Scheduled |

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00060

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 4 of 70

## CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Motions Hearing | 02/21/2014 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Motions Hearing | 03/07/2014 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Motions Hearing | 03/21/2014 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Motions Hearing | 04/17/2014 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Motions Hearing | 04/28/2014 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Motions Hearing | 06/27/2014 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Motions Hearing | 08/04/2014 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Trial | 08/25/2014 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Motions Hearing | 09/08/2014 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Motions Hearing | 09/10/2014 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Motions Hearing | 10/14/2014 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Motions Hearing | 12/01/2014 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Motions Hearing | 12/17/2014 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Scheduled |
| Trial | 01/12/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Moved |
| Trial | 01/13/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Trial | 01/14/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Trial | 01/15/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Trial | 01/16/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Trial | 01/20/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Trial | 01/26/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Status | 02/04/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Scheduled |
| Trial Readiness Conference | 02/13/2015 | 9:00 am | 1101 | Judge Jeffrey P. Minehart | Continued |
| Trial Readiness Conference | 02/20/2015 | 9:00 am | 1101 | Judge Jeffrey P. Minehart | Scheduled |
| Status Listing | 04/27/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Status Listing | 06/08/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Scheduled |
| Trial Readiness Conference | 09/28/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Trial Readiness Conference | 09/29/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Trial Readiness Conference | 10/05/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Trial Readiness Conference | 10/07/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Scheduled |
| Trial | 10/26/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00061

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



### LIMITED ACCESS OFFENSES

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 5 of 70

## CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Trial | 10/27/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Motions Hearing | 10/28/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Scheduled |
| Trial | 10/29/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Trial | 10/30/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Trial | 11/02/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Trial | 11/03/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Trial | 11/04/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Trial | 11/05/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Trial | 11/09/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Trial | 11/10/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Trial | 11/12/2015 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Scheduled |
| Add-On/Psychiatric Evaluation | 11/19/2015 | 8:30 am | Mental Health Clinic | | Scheduled |
| Sentencing | 01/22/2016 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Sentencing | 02/04/2016 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Sentencing | 03/24/2016 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Sentencing | 04/27/2016 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| Sentencing | 05/26/2016 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Scheduled |
| Motions Hearing | 09/20/2016 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Scheduled |
| PCRA | 09/18/2018 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| PCRA | 11/06/2018 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| PCRA | 12/18/2018 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Continued |
| PCRA | 02/26/2019 | 9:00 am | 807 | Judge Gwendolyn N. Bright | Continued |
| PCRA | 02/26/2019 | 9:00 am | 1102 | Judge Gwendolyn N. Bright | Moved |
| Payment Plan Conference | 04/26/2019 | 3:00 pm | 378 | | Scheduled |
| PCRA | 04/30/2019 | 9:00 am | 807 | Judge Gwendolyn N. Bright | Continued |
| PCRA | 05/31/2019 | 9:00 am | 807 | Judge Gwendolyn N. Bright | Continued |
| PCRA | 07/30/2019 | 9:00 am | 807 | Judge Gwendolyn N. Bright | Scheduled |
| Appeal | 09/06/2019 | 9:00 am | 807 | Judge Gwendolyn N. Bright | Scheduled |
| Payment Plan Conference | 09/17/2019 | 10:00 am | 378 | | Scheduled |
| Payment Plan Conference | 01/22/2020 | 2:00 pm | 378 | | Scheduled |

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00062

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET

**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**



Commonwealth of Pennsylvania

v.

John  Hart

Page 6 of 70

### CONFINEMENT INFORMATION

| Confinement Known As Of | Confinement Type | Destination Location | Confinement Reason | Still in Custody |
|---|---|---|---|---|
| 12/09/2004 | County Correctional Facility | Delaware County Prison | | No |
| 01/11/2013 | County Correctional Facility | Phila Industrial Corr Center | | No |
| 01/11/2013 | County Correctional Facility | Curran-Fromhold Corr. Fac. | | No |
| 09/27/2016 | State Correctional Institution | SCI Coal Township | | No |
| 01/31/2019 | County Correctional Facility | Delaware County Prison | | No |
| 01/31/2019 | County Correctional Facility | Delaware County Prison | | No |
| 12/25/2019 | County Correctional Facility | Riverside Correctional Facility | | Yes |

### DEFENDANT INFORMATION

| Name | John Hart | Hair Color | Brown | Eye Color | Blue |
|---|---|---|---|---|---|
| Date of Birth | 08/01/1976 | Address | | | |

SSN ███████

SID 261-29-85-1

Drivers License No: ██████

Drivers License State: PA

Fingerprint Status: Unknown

Address Type Home :
2513 Prescott Rd
Havertown, PA  19083

| Alias Name | Alias SID | Alias SSN |
|---|---|---|
| Hart, John A. | 261-29-85-1 |  |
| Hart, John A. | 261-29-85-1 | |
| Hart, John Albert | 261-29-85-1 | |

### CASE PARTICIPANTS

| Participant Type | Name |
|---|---|
| Prosecution | Commonwealth of Pennsylvania |
| Defendant | Hart, John |
| Affiant | Parkinson, Steven C. |
| Witness for Commonwealth | Sanders, Mike |
| Complainant | Von Tiehl, Erika |
| Payor | MCMAHON, JACK |
| Payor | Wilson, Conor Bergin |
| Payor | Elite Solutions Group, LLC |
| Payor | Goldstein, Zak Taylor |

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00063

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 7 of 70

## BAIL INFORMATION

**Hart, John**                                                                                   **Nebbia Status:  None**

| Bail Action | Date | Bail Type | Percentage | Amount | Bail Posting Status | Posting Date |
|---|---|---|---|---|---|---|
| Bail Non-Monetary Condition/Condition Text | | | | | | |
| Set | 11/17/2011 | Monetary | 10.00% | $75,000.00 | | |
| Stay Away Order/ | | | | | | |
| Change Bail Type | 01/03/2012 | ROR | | $0.00 | | |
| Set | 12/04/2013 | Monetary | 10.00% | $75,000.00 | | |
| Defendant returned to PPS/Special release order to STATE Vacated Original bail reinstated. | | | | | | |
| Revoke | 04/28/2014 | Monetary | 10.00% | $75,000.00 | | |
| Defendant returned to PPS/Special release order to STATE Vacated Original bail reinstated. | | | | | | |

## CHARGES

| Seq. | Orig Seq. | Grade | Statute | Statute Description | Offense Dt. | OTN |
|---|---|---|---|---|---|---|
| 1 | 1 | M1 | 18 § 4120 §§ A | Identity Theft | 10/21/2011 | N 774811-2 |
| 2 | 2 | F3 | 18 § 7612 §§ A | Disruption of Service | 10/21/2011 | N 774811-2 |
| 3 | 3 | M1 | 18 § 907 §§ A | Poss Instrument Of Crime W/Int | 10/21/2011 | N 774811-2 |
| 4 | 4 | M3 | 18 § 2709 §§ A4 | Harassment - Comm. Lewd, Threatening, Etc. Language | 10/21/2011 | N 774811-2 |
| 5 | 6 | F3 | 18 § 7611 §§ A1 | Unlaw. Use of Computer - Access to Disrupt Funct. | 10/21/2011 | N 774811-2 |
| 6 | 7 | F3 | 18 § 2709.1 §§ A1 | Stalking - Repeatedly Commit Acts To Cause Fear | 10/21/2011 | N 774811-2 |

## DISPOSITION SENTENCING/PENALTIES

Disposition

| Case Event | Disposition Date | Final Disposition | |
|---|---|---|---|
| Sequence/Description | Offense Disposition | Grade | Section |
| Sentencing Judge | Sentence Date | | Credit For Time Served |
| Sentence/Diversion Program Type | Incarceration/Diversionary Period | | Start Date |
| Sentence Conditions | | | |

**Lower Court Proceeding (generic)**

| Preliminary Hearing | 04/04/2012 | Not Final | |
|---|---|---|---|
| 1 / Identity Theft | Held for Court | M1 | 18 § 4120 §§ A |
| 2 / Disruption of Service | Held for Court | F3 | 18 § 7612 §§ A |
| 3 / Poss Instrument Of Crime W/Int | Held for Court | M1 | 18 § 907 §§ A |

CPCMS 9082                                                                                    Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00064

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

**SECURE DOCKET**



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 8 of 70

## DISPOSITION SENTENCING/PENALTIES

Disposition

| Case Event<br>Sequence/Description<br>Sentencing Judge<br>Sentence/Diversion Program Type<br>Sentence Conditions | Disposition Date<br>Offense Disposition<br>Sentence Date<br>Incarceration/Diversionary Period | Final Disposition<br>Grade      Section<br>Credit For Time Served<br>Start Date |
|---|---|---|
| 4 / Harassment - Comm. Lewd, Threatening, Etc. Language | Held for Court | M3 | 18 § 2709 §§ A4 |
| 🔒 5 / Unlaw. Use of Computer - Access to Disrupt Funct. | Held for Court | F3 | 18 § 7611 §§ A1 |
| 6 / Stalking - Repeatedly Commit Acts To Cause Fear | Held for Court | F3 | 18 § 2709.1 §§ A1 |
| **Proceed to Court** | | |
| Information Filed | 04/20/2012 | Not Final |
| 🔒 1 / Identity Theft | Held for Court | M1 | 18 § 4120 §§ A |
| 🔒 2 / Disruption of Service | Held for Court | F3 | 18 § 7612 §§ A |
| 🔒 3 / Poss Instrument Of Crime W/Int | Held for Court | M1 | 18 § 907 §§ A |
| 4 / Harassment - Comm. Lewd, Threatening, Etc. Language | Held for Court | M3 | 18 § 2709 §§ A4 |
| 🔒 5 / Unlaw. Use of Computer - Access to Disrupt Funct. | Held for Court | F3 | 18 § 7611 §§ A1 |
| 6 / Stalking - Repeatedly Commit Acts To Cause Fear | Held for Court | F3 | 18 § 2709.1 §§ A1 |
| **Guilty** | | |
| Trial | 11/12/2015 | Final Disposition |
| 🔒 1 / Identity Theft | Not Guilty | M1 | 18 § 4120 §§ A |
| Bright, Gwendolyn N. | 05/26/2016 | |
| 🔒 2 / Disruption of Service | Not Guilty | F3 | 18 § 7612 §§ A |
| Bright, Gwendolyn N. | 05/26/2016 | |
| 🔒 3 / Poss Instrument Of Crime W/Int | Not Guilty | M1 | 18 § 907 §§ A |
| Bright, Gwendolyn N. | 05/26/2016 | |
| 4 / Harassment - Comm. Lewd, Threatening, Etc. Language | Guilty | M3 | 18 § 2709 §§ A4 |
| Bright, Gwendolyn N.<br>Merged | 05/26/2016 | |
| 🔒 5 / Unlaw. Use of Computer - Access to Disrupt Funct. | Not Guilty | F3 | 18 § 7611 §§ A1 |
| Bright, Gwendolyn N. | 05/26/2016 | |
| 6 / Stalking - Repeatedly Commit Acts To Cause Fear | Guilty | F3 | 18 § 2709.1 §§ A1 |
| Bright, Gwendolyn N. | 05/26/2016 | |

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00065

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 9 of 70

## DISPOSITION SENTENCING/PENALTIES

Disposition

| Case Event | Disposition Date | Final Disposition | |
|---|---|---|---|
| Sequence/Description | Offense Disposition | Grade | Section |
| Sentencing Judge | Sentence Date | | Credit For Time Served |
| Sentence/Diversion Program Type | Incarceration/Diversionary Period | | Start Date |
| Sentence Conditions | | | |

| | | |
|---|---|---|
| Confinement | Min of 2.00 Years 6.00 Months<br>Max of 5.00 Years<br>2 1/2 - 5 years | 05/26/2016 |

Credit For Time Served

Parole To Be Supervised By The State Board Of Probation And Parole

To be supervised under the Domestic Violence Unit.

To stay away from victim(s).

To participate in anger management counseling/program as ordered by the court.

Defendant is to pay imposed mandatory court costs.

Pay $1,500.00 Fine

| | | |
|---|---|---|
| Probation | Max of 2.00 Years<br>2 years | 05/26/2016 |

Probation To Be Supervised By The State Board Of Probation And Parole

To be supervised under the Domestic Violence Unit.

To stay away from victim(s).

To participate in anger management counseling/program as ordered by the court.

Defendant is to pay imposed mandatory court costs.

Pay $1,500.00 Fine

**LINKED SENTENCES:**

Link 1

CP-51-CR-0004175-2012 - Seq. No. 6 (18§ 2709.1 §§ A1) - Probation is Consecutive to

CP-51-CR-0004175-2012 - Seq. No. 6 (18§ 2709.1 §§ A1) - Confinement

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial
System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed
data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can
only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record
Information Act may be subject to civil liability as set forth in  18 Pa.C.S. Section 9183.

D00066

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 10 of 70

| COMMONWEALTH INFORMATION | ATTORNEY INFORMATION |
|---|---|

**COMMONWEALTH INFORMATION**

Name:    Philadelphia County District Attorney's Office
        Prosecutor

Supreme Court No:

Phone Number(s):
   215-686-8000    (Phone)

Address:
   3 South Penn Square
   Philadelphia, PA  19107

**ATTORNEY INFORMATION**

Name:    Zak Taylor Goldstein
        Private

Supreme Court No:    312128

Rep. Status:    Active

Phone Number(s):
         (Phone)
         (Mobile)

Address:
   1717 Arch St Ste 320
   Philadelphia, PA  19103

Representing: Hart, John

Name:    Judge Hall
        Standby - Court Appointed

Supreme Court No:    069910

Rep. Status:    Inactive

Phone Number(s):
         (Phone)
         (Mobile)

Address:
   6215 Ludlow Street
   Philadelphia, PA  19139

Representing: Hart, John

Name:    Stephen A. Seidel
        Standby - Court Appointed

Supreme Court No:    021472

Rep. Status:    Inactive

Phone Number(s):
         (Phone)
         (Mobile)

Address:
   1515 Market St Ste 714
   Philadelphia, PA  19102-1907

Representing: Hart, John

Name:    Guy R. Sciolla II

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00067

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

Docket Number: **CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania
v.
John Hart

Private

| | |
|---|---|
| Supreme Court No: | 019051 |
| Rep. Status: | Inactive |
| Phone Number(s): | ▇▇▇ (Phone) |
| Address: | |
| | 100 S Broad St Ste 1910 |
| | Philadelphia, PA 19110-1014 |

Representing: Hart, John

| | |
|---|---|
| Name: | Alston B. Meade Jr. |
| | Private |
| Supreme Court No: | 071028 |
| Rep. Status: | Active |
| Phone Number(s): | |
| | ▇▇▇ (Phone) |
| | ▇▇▇ (Mobile) |
| Address: | |
| | 1325 Spruce St 4th Flr |
| | Philadelphia, PA 19107 |

Representing: Hart, John

| | |
|---|---|
| Name: | Robert Patrick Link |
| | Court Appointed |
| Supreme Court No: | 094865 |
| Rep. Status: | Inactive |
| Phone Number(s): | |
| | ▇▇▇ (Phone) |
| | ▇▇▇ (Mobile) |
| Address: | |
| | Linklaw LLC |
| | 100 S Broad St Ste 1910 |
| | Philadelphia, PA 19110 |

Representing: Hart, John

| | |
|---|---|
| Name: | JACK MCMAHON, Esq. |
| | Private |
| Supreme Court No: | |

Printed: 09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police. Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00068

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

Docket Number: CP-51-CR-0004175-2012

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 12 of 70

| | |
|---|---|
| Rep. Status: | Active |
| Phone Number(s): | |
| | (Phone) |
| | (Office) |
| Address: | |
| | 139 N Croskey St |
| | Phila, PA  19103 |

Representing: Hart, John

| | |
|---|---|
| Name: | David Michael Simon |
| | Court Appointed |
| Supreme Court No: | 208044 |
| Rep. Status: | Active |
| Phone Number(s): | |
| | (Phone) |
| Address: | |
| | Law Office Of David M Simon LLC |
| | 216 Haddon Ave Ste 409 |
| | Haddon Township, NJ  08108 |

Representing: Hart, John

| | |
|---|---|
| Name: | Conor Bergin Wilson |
| | Private |
| Supreme Court No: | 307790 |
| Rep. Status: | Active |
| Phone Number(s): | |
| | (Phone) |
| | (Mobile) |
| Address: | |
| | McDonald Wilson LLC |
| | 123 S Broad St Ste 1045 |
| | Philadelphia, PA  19109 |

Representing: Hart, John

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 04/05/2012 | | Court of Common Pleas - Philadelphia County |
| Held for Court | | | |

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00069

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



<span style="color:darkred">**LIMITED ACCESS OFFENSES**</span>

**Docket Number: CP-51-CR-0004175-2012**
# CRIMINAL DOCKET
**Court Case**

Commonwealth of Pennsylvania
v.
John  Hart

Page 13 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 2 | 04/05/2012 | | Court of Common Pleas - Philadelphia County |
| Formal Arraignment Scheduled Apr 25 2012 12:00AM 11:00AM | | | |
|    Using the Exception rules. | | | |
| 3 | 04/05/2012 | | Amabile, Jennifer |
| Transferred from Municipal Court | | | |
| 1 | 04/12/2012 | | MCMAHON, JACK |
| Waiver of Appearance at Arraignment | | | |
| 1 | 04/20/2012 | | Commonwealth of Pennsylvania |
| Information Filed | | | |
| 1 | 04/23/2012 | | Court of Common Pleas - Philadelphia County |
| Event Track changed to DV - CDD from Held for Court | | | |
| 1 | 04/25/2012 | | Court of Common Pleas - Philadelphia County |
| Status Listing Scheduled 5/10/2012  9:00AM | | | |
|    NO DISCOVERY NO OFFER | | | |
| 2 | 04/25/2012 | | Court of Common Pleas - Philadelphia County |
| Hearing Notice | | | |
| 1 | 05/10/2012 | | Court of Common Pleas - Philadelphia County |
| Pre-Trial Conference Scheduled 5/29/2012  9:00AM | | | |
|    Informal discovery complete. | | | |
| 2 | 05/10/2012 | | Court of Common Pleas - Philadelphia County |
| Assignment of Judge | | | |

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00070

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

Docket Number: CP-51-CR-0004175-2012

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 14 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 3 | 05/10/2012 | | Court of Common Pleas - Philadelphia County |
| Hearing Notice | | | |
| 4 | 05/10/2012 | | Ceisler, Ellen |
| Motion for Continuance | | | |
| Judge not sitting. All discovery  passed. List for Pre-Trial Conference Ncd : 5/29/12  rm 905 | | | |
| ADA: A Martino, D Atty: J McMahon , Clerk: L Gordon | | | |
| 5 | 05/10/2012 | | Court of Common Pleas - Philadelphia County |
| Reassigned to Judge: Woelpper, Donna (Automated) | | | |
| 1 | 05/29/2012 | | Court of Common Pleas - Philadelphia County |
| Event Track changed to FVSA-MAJOR from DV - CDD | | | |
| 2 | 05/29/2012 | | Court of Common Pleas - Philadelphia County |
| Scheduling Conference Scheduled 6/20/2012  9:00AM | | | |
| 3 | 05/29/2012 | | Court of Common Pleas - Philadelphia County |
| Assignment of Judge | | | |
| 4 | 05/29/2012 | | Cohen, Denis P. |
| Order Granting Motion for Continuance | | | |
| Offer to remain open Defense request bring back | | | |
| Next court date: 6-20-2012 room 901 | | | |
| ADA: Carpenter Defense: J. McMahon Steno: Angelos Clerk: Della Valla | | | |

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in  18 Pa.C.S. Section 9183.

D00071

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 15 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 06/20/2012 | | Court of Common Pleas - Philadelphia County |
| Scheduling Conference Scheduled 7/23/2012  9:00AM | | | |
| 2 | 06/20/2012 | | Court of Common Pleas - Philadelphia County |
| Assignment of Judge | | | |
| 3 | 06/20/2012 | | Court of Common Pleas - Philadelphia County |
| Status Listing Scheduled 1/17/2013  9:00AM | | | |
| 4 | 06/20/2012 | | Woelpper, Donna |
| Order Granting Motion for Continuance | | | |
| Trial scheduled for the earliest possible date; Status - 7/23/12; Readiness status - 1/17/13; Jury trial - 1/21/13;  Atty. Jack McMahon ADA:  John O'Neill (ADA Kathleen Shields stood in) Steno:  Melissa Weidenmiller Court Clerk:  Lula Lewis room 901 NCD 7/23/12  in room room 901 | | | |
| 1 | 07/18/2012 | | Court of Common Pleas - Philadelphia County |
| Add-On/State Inmate Scheduled 7/19/2012  9:00AM | | | |
| 1 | 07/23/2012 | | Court of Common Pleas - Philadelphia County |
| Trial Scheduled 1/22/2013  9:00AM | | | |
| 2 | 07/23/2012 | | Court of Common Pleas - Philadelphia County |
| Assignment of Judge | | | |
| 3 | 07/23/2012 | | Court of Common Pleas - Philadelphia County |
| Hearing Notice | | | |

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in  18 Pa.C.S. Section 9183.

D00072

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 16 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 4 | 07/23/2012 | | Woelpper, Donna |

Status Listing

ADA: John O'Neill  Def. Atty.: Mary Maran for Jack McMahon Rept.: Tiffany Monastra Clk:flannery

Case was listed for status only today. Offer has been made. List next for trial readiness conference on 1/17/13 and for trial on 1/22/13 in Rm. 901. Defendant is in state custody.( Home institution is Mercer). Writ prepared today by Court Clerk for 1/22/13 listing.

---

| 1 | 12/19/2012 | | Court of Common Pleas - Philadelphia County |

Status Listing Scheduled 1/17/2013  9:00AM

---

| 1 | 01/17/2013 | | Court of Common Pleas - Philadelphia County |

Trial Date to Remain

Trial date remains 1/22/13 room 901.

No Judge Sitting

clk: AWalker

---

| 1 | 01/22/2013 | | Keyser, Edward F. |

Order Granting Motion for Continuance

ADA: Jack O'Neill  Def. Atty.: Jack McMahon  Clerk:flannery

No judge assigned to this courtroom today. ADA represents that defense requested matter be continued for possible nontrial disposition to 2/22/13 in Rm. 901. Writ for transport from SCI Graterford prepared today for that date by court clerk. Time excludable.

---

| 2 | 01/22/2013 | | Court of Common Pleas - Philadelphia County |

Trial Scheduled 2/22/2013  9:00AM

Def req for non-trial

---

| 3 | 01/22/2013 | | Court of Common Pleas - Philadelphia County |

Assignment of Judge

---

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00073

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



LIMITED ACCESS OFFENSES

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 17 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 4 | 01/22/2013 | | Court of Common Pleas - Philadelphia County |
| Hearing Notice | | | |
| 1 | 02/22/2013 | | CP Courtroom Operations |
| Trial Scheduled 09/16/2013  9:00AM | | | |
| 2 | 02/22/2013 | | Willmunder, Patrice |
| Assignment of Judge | | | |
| 3 | 02/22/2013 | | Schulman, Susan I. |
| Order Granting Motion for Continuance | | | |

Defendant rejects newly conveyed offer; Motion to Suppress
and Trial set for next listing;  Defense counsel attached; Time rule excludable;


Atty. Jack McMahon
ADA: Kristen Kemp
Steno:  Clarence Hook
Court Clerk:  Lula Lewis room 901
NCD 9/16/13 in room 901

| 1 | 04/03/2013 | | MCMAHON, JACK |
|---|---|---|---|
| Motion to Withdraw as Counsel | | | |
| 1 | 04/12/2013 | | CP Courtroom Operations |
| Status Listing Scheduled 04/23/2013  9:00AM | | | |
|   Status of Counsel | | | |
| 2 | 04/12/2013 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Schulman, Susan I. | | | |
| 3 | 04/12/2013 | | Court of Common Pleas - Philadelphia County |
| Hearing Notice | | | |

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00074

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



LIMITED ACCESS OFFENSES

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 18 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 04/23/2013 | | CP Courtroom Operations |
| Status Listing Scheduled 04/26/2013  9:00AM | | | |
| Status of Counsel | | | |
| 2 | 04/23/2013 | | Schulman, Susan I. |
| Status Listing | | | |
| Defense counsel permitted to withdraw; Status of new counsel set for next listing; | | | |
| Atty. Jack McMahon | | | |
| ADA:  Laurie Moore | | | |
| Steno:  Clarence Hook | | | |
| Court Clerk:  Lula Lewis room 901 | | | |
| NCD 4/26/13  in room 901 | | | |
| 1 | 04/26/2013 | | Schulman, Susan I. |
| Order Granting Motion for Continuance | | | |
| Status of Newly Appointed Counsel; | | | |
| Atty. Jack McMahon | | | |
| ADA:  Jack O'Neil | | | |
| Steno:  Clarence Hook | | | |
| Court Clerk:  Lula Lewis room 901 | | | |
| NCD 5/21/13 in room 901 | | | |
| 2 | 04/26/2013 | | CP Courtroom Operations |
| Status Listing Scheduled 05/21/2013  9:00AM | | | |
| Status of Counsel | | | |
| 3 | 04/26/2013 | | Schulman, Susan I. |
| Counsel Attached for Trial | | | |
| The Court orders Robert P. Link attached for a 1 day Waiver Trial on 5/21/2013 in Courtroom 901 | | | |
| 1 | 05/02/2013 | | Link, Robert Patrick |
| Entry of Appearance | | | |
| 1 | 05/03/2013 | | Hart, John |
| Motion to Proceed Pro Se | | | |

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00075

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 19 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 2 | 05/03/2013 | | Hart, John |
| Omnibus Pre-Trial Motion | | | |
| 1 | 05/21/2013 | | Schulman, Susan I. |
| Counsel Attached for Trial | | | |
| The Court orders Robert P. Link attached for a 3 day Jury Trial on 7/24/2013 in Courtroom 901 | | | |
| 2 | 05/21/2013 | | CP Courtroom Operations |
| Motions Hearing Scheduled 07/24/2013  9:00AM | | | |
| 3 | 05/21/2013 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Schulman, Susan I. | | | |
| 4 | 05/21/2013 | | Court of Common Pleas - Philadelphia County |
| Hearing Notice | | | |
| 1 | 05/24/2013 | | Schulman, Susan I. |
| Status Listing | | | |
| Case rescheduled for hearing next listing; Defendant's motion to proceed  pro se is granted; Atty. Robert Link ordered to remain in this case as stand by counsel; | | | |
| Atty. Robert Link<br>ADA:  Laurie Moore<br>Steno:  Molly Alber<br>Court Clerk:  Lula Lewis room 901<br>NCD 7/24/13 in room 901 | | | |
| 1 | 07/24/2013 | | CP Courtroom Operations |
| Motions Hearing Scheduled 08/05/2013  9:00AM | | | |
| 2 | 07/24/2013 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Schulman, Susan I. | | | |
| 3 | 07/24/2013 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in  18 Pa.C.S. Section 9183.

D00076

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 20 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 4 | 07/24/2013 | | Court of Common Pleas - Philadelphia County |
| Hearing Notice | | | |
| 5 | 07/24/2013 | | Schulman, Susan I. |
| Status Listing | | | |
| Further status set to determine representation; | | | |
| Atty. Robert P. Link<br>ADA:  Laurie Moore<br>Steno:  Nereida Luciano<br>Court Clerk:  Lula Lewis room 901<br>NCD 8/5/13 in room 901 | | | |
| 1 | 07/29/2013 | | Hart, John |
| Miscellaneous Motion Filed<br>   Motion for Clarification | | | |
| 2 | 07/29/2013 | | Hart, John |
| Motion For Clarification | | | |
| 1 | 08/05/2013 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |
| 2 | 08/05/2013 | | Active Criminal Records Department |
| Scheduling Conference Scheduled 08/26/2013  9:00AM | | | |
| 3 | 08/05/2013 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |
| 4 | 08/05/2013 | | Philadelphia County Court Administration |
| Scheduling Conference Scheduled 09/05/2013  9:00AM | | | |
| 5 | 08/05/2013 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in  18 Pa.C.S. Section 9183.

D00077

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 21 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 6 | 08/05/2013 | | CP Courtroom Operations |
| Trial Cancelled | | | |
| 7 | 08/05/2013 | | CP Courtroom Operations |
| Motions Hearing Cancelled | | | |
| 8 | 08/05/2013 | | Schulman, Susan I. |
| Order Granting Motion for Continuance | | | |

Court recusal; Case sent to room 1102;
Offer to remain open until first day of
trial;

Atty. Robert P. Link
ADA:  Jack O'Neil
Steno:  Nereida Luciano
Court Clerk:  Lula Lewis room 901
NCD 8/26/13 in room 1102

| 1 | 08/07/2013 | | Philadelphia County District Attorney's Office |
|---|---|---|---|
| Motion for Consolidation | | | |

Motion for Consolidation filed on behalf of *.

| 1 | 08/14/2013 | | Philadelphia County Court Administration |
|---|---|---|---|
| Motions Hearing Scheduled 09/05/2013  9:00AM | | | |

Motion to consoladate by Commonwealth

| 2 | 08/14/2013 | | Court of Common Pleas - Philadelphia County |
|---|---|---|---|
| Assigned to Judge: Bright, Gwendolyn N. | | | |

| 3 | 08/14/2013 | | Court of Common Pleas - Philadelphia County |
|---|---|---|---|
| Hearing Notice | | | |

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00078

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET

**LIMITED ACCESS OFFENSES**

Docket Number: **CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**



Commonwealth of Pennsylvania

v.

John  Hart

Page 22 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 09/05/2013 | | Philadelphia County Court Administration |

Scheduling Conference Scheduled 10/02/2013  9:00AM
   Motion to consoladate by Commonwealth

| 2 | 09/05/2013 | | Philadelphia County Court Administration |

Motions Hearing Scheduled 10/02/2013  9:00AM
   Motion to consoladate by Commonwealth

| 3 | 09/05/2013 | | Court of Common Pleas - Philadelphia County |

Assigned to Judge: Bright, Gwendolyn N.

| 4 | 09/05/2013 | | Court of Common Pleas - Philadelphia County |

Assigned to Judge: Bright, Gwendolyn N.

| 5 | 09/05/2013 | | Court of Common Pleas - Philadelphia County |

Hearing Notice

| 6 | 09/05/2013 | | Bright, Gwendolyn N. |

Order Granting Motion for Continuance
   Scheduling Conference Continued-Defense Request. Time Ruled Excludable. NCD: 10-2-13 Rm. 1102
   Judge: G. Bright/ ADA: B. Mc Nabb/ Atty. : G. Sciolla/ Steno: J. Craighead/ Ct. Clerk: J. King

| 1 | 10/02/2013 | | Philadelphia County Court Administration |

Motions Hearing Scheduled 11/04/2013  9:00AM
   Here for several reasons one to get motion date as well as to colique defendent as offer is off the table as of COB today; Motion to consoladate by Commonwealth

| 2 | 10/02/2013 | | Court of Common Pleas - Philadelphia County |

Assigned to Judge: Bright, Gwendolyn N.

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00079

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET

**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**



Commonwealth of Pennsylvania

v.

John  Hart

Page 23 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 3 | 10/02/2013 | | Court of Common Pleas - Philadelphia County |
| Hearing Notice | | | |
| 4 | 10/02/2013 | | Bright, Gwendolyn N. |
| Counsel Attached for Trial | | | |
| The Court orders ADA Kelly Harrell and Defense Counsel Guy R. Sciolla attached for a scheduling conferene on 11/4/2013 in Courtroom 1102 | | | |
| 5 | 10/02/2013 | | Bright, Gwendolyn N. |
| Order Granting Motion for Continuance | | | |
| Scheduling Conference Continued-Defense Request. List For Status. Both Counsel Attached For Conference. Any Motions To Be Delivered In Writing By 11-4-13. Time Ruled Excludable. NCD: 11-4-13 Rm. 1102 Judge: G. Bright/ ADA: B. Mc Nabb For K. Harrell/ Steno: S. Jackson/ Ct. Clerk: J. King | | | |
| 1 | 11/04/2013 | | Philadelphia County Court Administration |
| Motions Hearing Continued | | | |
| 2 | 11/04/2013 | | Philadelphia County Court Administration |
| Motions Hearing Scheduled 11/08/2013  9:00AM | | | |
| Offer remains till friday COB.  Here strickly for the decision on the offer and to get a TD; Here for several reasons one to get motion date as well as to colique defendent as offer is off the table as of COB today; Motion to consolidate by Commonwealth | | | |
| 3 | 11/04/2013 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |
| 4 | 11/04/2013 | | Court of Common Pleas - Philadelphia County |
| Hearing Notice | | | |
| 5 | 11/04/2013 | | Bright, Gwendolyn N. |
| Order Granting Motion for Continuance | | | |
| Defense Request. List For Status Of Non Trial Disposition. NCD: 11-8-13 Rm. 1102 Judge: G. Bright/ ADA: K. Harrell/ Atty. : G. Sciolla/ Steno: J. Craighead/ Ct. Clerk: J. King | | | |

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00080

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 24 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 11/08/2013 | | Bright, Gwendolyn N. |

Counsel Attached for Trial

The court orders ADA Kelly Harrell and Defense Counsel Guy R. Sciolla attached for a 3 day Jury Trial on 8/25/2014 in Courtroom 1102

| 2 | 11/08/2013 | | Bright, Gwendolyn N. |

Counsel Attached for Trial

The Court orders ADA Kelly Harrell and Defense Counsel Guy R. Sciolla attached for a status and moition hearing on 12/3/2013 in Courtroom 1102

| 3 | 11/08/2013 | | Philadelphia County Court Administration |

Trial Scheduled 08/25/2014  9:00AM

| 4 | 11/08/2013 | | Court of Common Pleas - Philadelphia County |

Assigned to Judge: Bright, Gwendolyn N.

| 5 | 11/08/2013 | | Court of Common Pleas - Philadelphia County |

Hearing Notice

| 6 | 11/08/2013 | | Philadelphia County Court Administration |

Motions Hearing Continued

| 7 | 11/08/2013 | | Philadelphia County Court Administration |

Motions Hearing Scheduled 12/03/2013  9:00AM

discovery issues; Offer remains till friday COB.   Here strickly for for the decision on the offer and to get a TD; Here for several reasons one to get motion date as well as to colique defendent as offer is off the table as of COB today; Motion to consoladate by Commonwealth

| 8 | 11/08/2013 | | Court of Common Pleas - Philadelphia County |

Assigned to Judge: Bright, Gwendolyn N.

| 9 | 11/08/2013 | | Court of Common Pleas - Philadelphia County |

Hearing Notice

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00081

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET

**LIMITED ACCESS OFFENSES**

Docket Number: CP-51-CR-0004175-2012

# CRIMINAL DOCKET

**Court Case**



Commonwealth of Pennsylvania

v.

John  Hart

Page 25 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 10 | 11/08/2013 | | Bright, Gwendolyn N. |

Order Granting Motion for Continuance

List For Status Of Discovery And Motions Hearing. Three Day Jury Trial To Be Listed For 8-25-14. Both Counsel Attached For Trial. NCD: 12-3-13 Rm. 1102

Judge: G. Bright/ ADA: K. Harrell/ Atty. : G. Sciolla/ Steno: J. Craighead/ Ct. Clerk: J. King

| 1 | 12/03/2013 | | Philadelphia County Court Administration |
|---|---|---|---|

Motions Hearing Continued

| 2 | 12/03/2013 | | Philadelphia County Court Administration |
|---|---|---|---|

Motions Hearing Scheduled 01/31/2014  9:00AM

discovery issues; Offer remaines till friday COB.  Here strickly for for the decision on the offer and to get a TD; Here for several reasons one to get motion date as well as to colique defendent as offer is off the table as of COB today; Motion to consoladate by Commonwealth

| 3 | 12/03/2013 | | Court of Common Pleas - Philadelphia County |
|---|---|---|---|

Assigned to Judge: Bright, Gwendolyn N.

| 4 | 12/03/2013 | | Court of Common Pleas - Philadelphia County |
|---|---|---|---|

Hearing Notice

| 5 | 12/03/2013 | | Bright, Gwendolyn N. |
|---|---|---|---|

Order Granting Motion for Continuance

Motions Hearing Continued. Defense Request-Defense Counsel Unavailable. Time Ruled Excludable. NCD: 1-31-14 Rm. 1102

Judge: G. Bright/ ADA: K. Harrell/ Atty. : G. Sciolla/ Steno: L. Mena/ Ct. Clerk: J. King

| 1 | 12/04/2013 | | Woods-Skipper, Sheila |
|---|---|---|---|

Bail Set - Hart, John

| 1 | 12/06/2013 | | Philadelphia County Court Administration |
|---|---|---|---|

Motions Hearing Scheduled 12/09/2013  9:00AM

One defense counsel has a 600 motion 600G

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in  18 Pa.C.S. Section 9183.

D00082

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 26 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 2 | 12/06/2013 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |
| 3 | 12/06/2013 | | Court of Common Pleas - Philadelphia County |
| Hearing Notice | | | |
| 1 | 12/09/2013 | | Philadelphia County Court Administration |
| Motions Hearing Continued | | | |
| 2 | 12/09/2013 | | Philadelphia County Court Administration |
| Motions Hearing Scheduled 12/19/2013  9:00AM | | | |
| McMahon must be here or be fined; One defense counsel has a 600 motion 600G | | | |
| 3 | 12/09/2013 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |
| 4 | 12/09/2013 | | Court of Common Pleas - Philadelphia County |
| Hearing Notice | | | |
| 5 | 12/09/2013 | | Bright, Gwendolyn N. |
| Order Granting Motion for Continuance | | | |
| Motions Hearing Continued. Defense Request-Defense Counsel Unavailable. NCD: 12-19-13 Rm. 1102 | | | |
| Judge: G. Bright/ ADA: K. Harrell/ Atty. : G. Sciolla/ Steno: J. Craighead/ Ct. Clerk: J. King | | | |
| 1 | 12/19/2013 | | Philadelphia County Court Administration |
| Motions Hearing Continued | | | |
| 2 | 12/19/2013 | | Philadelphia County Court Administration |
| Motions Hearing Scheduled 12/20/2013  9:00AM | | | |
| McMahon must be here or be fined; One defense counsel has a 600 motion 600G | | | |

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00083

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET

**LIMITED ACCESS OFFENSES**

Docket Number: CP-51-CR-0004175-2012

# CRIMINAL DOCKET

**Court Case**



Commonwealth of Pennsylvania

v.

John  Hart

Page 27 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 3 | 12/19/2013 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |
| 4 | 12/19/2013 | | Court of Common Pleas - Philadelphia County |
| Hearing Notice | | | |
| 5 | 12/19/2013 | | Bright, Gwendolyn N. |
| Order Granting Motion for Continuance | | | |

Motions Hearing Continued-Defense Counsel On Other Case On Trial. Defendant Not Brought Down. Defense Counsel Waives Presence Of Defendant. List For 600B Motion And Commonwealth Motion To Revoke Bail. NCD: 12-20-13 Rm. 1102
Judge: G. Bright/ ADA: K. Harrell/ Atty. : G. Sciolla/ Steno: J. Davis/ Ct. Clerk: J. King

| 1 | 12/20/2013 | | Philadelphia County Court Administration |
|---|---|---|---|
| Motions Hearing Continued | | | |
| 2 | 12/20/2013 | | Philadelphia County Court Administration |

Motions Hearing Scheduled 01/10/2014  9:00AM
  McMahon must be here or be fined; One defense counsel has a 600 motion 600G

| 3 | 12/20/2013 | | Court of Common Pleas - Philadelphia County |
|---|---|---|---|
| Assigned to Judge: Bright, Gwendolyn N. | | | |
| 4 | 12/20/2013 | | Court of Common Pleas - Philadelphia County |
| Hearing Notice | | | |
| 5 | 12/20/2013 | | Bright, Gwendolyn N. |
| Order Granting Motion for Continuance | | | |

  Motions Hearing Continued-Defense Request. Must Be Heard. NCD: 1-10-14 Rm. 1102
  Judge: G. Bright/ ADA: K. Harrell/ Atty. : G. Sciolla/ Steno: J. Davis/ Ct. Clerk: J. King

| 1 | 12/30/2013 | | Hart, John |
|---|---|---|---|
| Motion to Revoke Bail | | | |
|   Defendant's Response to Motion to Revoke Bail | | | |

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in  18 Pa.C.S. Section 9183.

D00084

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET

**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**



Commonwealth of Pennsylvania

v.

John  Hart

Page 28 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 01/10/2014 | | Bright, Gwendolyn N. |
| Order Granting Motion for Continuance | | | |
| Motions Hearing Continued. NCD: 1-31-14 Rm. 1102 | | | |
| Judge: G. Bright/ ADA: K. Harrell/ Atty. : G. Sciolla/ Steno: J. Craighead/ Ct. Clerk: J. King | | | |
| 1 | 01/16/2014 | | Hart, John |
| Letter in Brief | | | |
| Violation of speedy trial rights | | | |
| 1 | 01/23/2014 | | Hart, John |
| Answer/Response | | | |
| Answer to Commonwealth's Motion to Consolidate/ 404B Motion | | | |
| 1 | 01/31/2014 | | Philadelphia County Court Administration |
| Motions Hearing Continued | | | |
| 2 | 01/31/2014 | | Philadelphia County Court Administration |
| Motions Hearing Scheduled 02/21/2014  9:00AM | | | |
| discovery issues; Offer remaines till friday COB.   Here strickly for for the decision on the offer and to get a TD; Here for several reasons one to get motion date as well as to colique defendent as offer is off the table as of COB today; Motion to consoladate by Commonwealth | | | |
| 3 | 01/31/2014 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |
| 4 | 01/31/2014 | | Court of Common Pleas - Philadelphia County |
| Hearing Notice | | | |
| 5 | 01/31/2014 | | Bright, Gwendolyn N. |
| Order Granting Motion for Continuance | | | |
| Motions Hearing Continued-Defense Request. Trial Date Of 8-25-14 To Stand. NCD: 2-21-14 Rm. 1102 | | | |
| Judge: G. Bright/ ADA: K. Harrell/ Atty. : G. Sciolla/ Steno: S. Jackson/ Ct. Clerk: J. King | | | |

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00085

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

Docket Number: CP-51-CR-0004175-2012

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 29 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 02/03/2014 | | Hart, John |
| Motion for Relief | | | |
| 1 | 02/05/2014 | | Philadelphia County Court Administration |
| Motions Hearing Scheduled 02/11/2014  9:00AM | | | |
|   All counsel must be here at this hearing period per the Judge | | | |
| 2 | 02/05/2014 | | Court of Common Pleas - Philadelphia County |
|   Assigned to Judge: Bright, Gwendolyn N. | | | |
| 3 | 02/05/2014 | | Court of Common Pleas - Philadelphia County |
|   Hearing Notice | | | |
| 1 | 02/11/2014 | | Philadelphia County Court Administration |
| Motions Hearing Continued | | | |
| 2 | 02/11/2014 | | Philadelphia County Court Administration |
| Motions Hearing Scheduled 03/07/2014  9:00AM | | | |
|   Defendant will represent himself soley on the mtions Mr Sciolla now represents on both matters McMahon is out.; discovery issues; Offer remaines till friday COB.  Here strickly for for the decision on the offer and to get a TD; Here for several reasons one to get motion date as well as to colique defendent as offer is off the table as of COB today; Motion to consoladate by Commonwealth | | | |
| 3 | 02/11/2014 | | Court of Common Pleas - Philadelphia County |
|   Assigned to Judge: Bright, Gwendolyn N. | | | |
| 4 | 02/11/2014 | | Court of Common Pleas - Philadelphia County |
|   Hearing Notice | | | |

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in  18 Pa.C.S. Section 9183.

D00086

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET

**LIMITED ACCESS OFFENSES**

Docket Number: CP-51-CR-0004175-2012

# CRIMINAL DOCKET

**Court Case**



Commonwealth of Pennsylvania

v.

John  Hart

Page 30 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 5 | 02/11/2014 | | Bright, Gwendolyn N. |

Order Granting Motion for Continuance

Defendant' s Motion To Represent Himself Pro Se Granted. Attorney Guy R. Sciolla, Esq. To Be Appointed Co-Counsel. Commonwealth Motion To Amend Charge #6 To F3 Granted. List For Motions Hearing. New Trial Date To Be Determined At Next Listing. NCD: 3-7-14 Rm. 1102
Judge: G. Bright/ ADA: K. Harrell/ Atty. : Pro Se/ Steno: S. Jackson/ Ct. Clerk: J. King

| 1 | 02/21/2014 | | Hart, John |

Motion to Dismiss Pursuant to Rule 600

| 1 | 03/07/2014 | | CP Courtroom Operations |

Motions Hearing Continued

| 2 | 03/07/2014 | | CP Courtroom Operations |

Motions Hearing Scheduled 03/21/2014  9:00AM

deft not brought down on 03-07-2014 ct rm 1102/deft is pro-se with back-up counsel sciolla/(2 cases)/motions sch 03-21-2014 ct rm 1102/trial sch 08-25-2014 ct rm 1102/ada harrell/bringdown; Defendant will represent himself soley on the mtions Mr Sciolla now represents on both matters McMahon is out.; discovery issues; Offer remaines till friday COB.  Here strickly for for the decision on the offer and to get a TD; Here for several reasons one to get motion date as well as to colique defendent as

| 3 | 03/07/2014 | | Court of Common Pleas - Philadelphia County |

Assigned to Judge: Bright, Gwendolyn N.

| 4 | 03/07/2014 | | Court of Common Pleas - Philadelphia County |

Hearing Notice

| 5 | 03/07/2014 | | Philadelphia County District Attorney's Office |

Answer/Response

| 6 | 03/07/2014 | | Bright, Gwendolyn N. |

Order Granting Motion for Continuance

Motions Hearing Continued-Defendant Not Brought Down. Time Ruled Extendable. NCD: 3-21-14 Rm. 1102
Judge: G. Bright/ ADA: K. Harrell/ Atty. : Pro Se/ Steno: C. Staranowicz/ Ct. Clerk: J. King

| 1 | 03/14/2014 | | Hart, John |

Motion to Dismiss

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00087

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 31 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 03/21/2014 | | Philadelphia County Court Administration |

Motions Hearing Continued

| 2 | 03/21/2014 | | Philadelphia County Court Administration |

Motions Hearing Scheduled 04/17/2014 9:00AM

deft not brought down on 03-07-2014 ct rm 1102/deft is pro-se with back-up counsel sciolla/(2 cases)/motions sch 03-21-2014 ct rm 1102/trial sch 08-25-2014 ct rm 1102/ada harrell/bringdown; Defendant will represent himself soley on the mtions Mr Sciolla now represents on both matters McMahon is out.; discovery issues; Offer remaines till friday COB.  Here strickly for the decision on the offer and to get a TD; Here for several reasons one to get motion date as well as to colique defendent as

| 3 | 03/21/2014 | | Court of Common Pleas - Philadelphia County |

Assigned to Judge: Bright, Gwendolyn N.

| 4 | 03/21/2014 | | Court of Common Pleas - Philadelphia County |

Hearing Notice

| 5 | 03/21/2014 | | Bright, Gwendolyn N. |

Order Granting Motion for Continuance

Motions Hearing Continued. Defense 600A Motion Held Under Advisement. List For Decision On 600A Motion And Other Motions. NCD: 4-17-14 Rm. 1102

Judge: G. Bright/ ADA: K. Harrell/ Atty. : Pro Se And G. Sciolla/ Steno: L. Postiglione/ Ct. Clerk: J. King

| 1 | 03/28/2014 | | Hart, John |

Letter in Brief

Addendum to rule 600A Motion

| 1 | 04/14/2014 | | Hart, John |

Motion for Transcripts

| 1 | 04/17/2014 | | Philadelphia County Court Administration |

Motions Hearing Continued

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00088

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John Hart

Page 32 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 2 | 04/17/2014 | | Philadelphia County Court Administration |

Motions Hearing Scheduled 04/28/2014  9:00AM

deft not brought down on 03-07-2014 ct rm 1102/deft is pro-se with back-up counsel sciolla/(2 cases)/motions sch 03-21-2014 ct rm 1102/trial sch 08-25-2014 ct rm 1102/ada harrell/bringdown; Defendant will represent himself soley on the mtions Mr Sciola now represents on both matters McMahon is out.; discovery issues; Offer remaines till friday COB.   Here strickly for for the decision on the offer and to get a TD; Here for several reasons one to get motion date as well as to colique defendent as

| 3 | 04/17/2014 | | Court of Common Pleas - Philadelphia County |

Assigned to Judge: Bright, Gwendolyn N.

| 4 | 04/17/2014 | | Court of Common Pleas - Philadelphia County |

Hearing Notice

| 5 | 04/17/2014 | | Bright, Gwendolyn N. |

Order Granting Motion for Continuance

Defense 600A Motion And Commonwealth Motion To Consolidate Held Under Advisement. Four Hour Hearing Held on Various Motions. Commonwealth Motion To Allow Prior Bad Acts Denied As To 5 Matters And Held Under Advisement As To 2 Matters. List For Defense Motion for For Bail Reduction, Defense Motion To Use Law Library And Commonwealth Motion To Revoke Bail. Three Day Jury Trial To Be Listed For 1-12-15. Time Ruled Excludable From 8-25-14 To 1-12-15. NCD: 4-28-14 Rm. 1102

Judge: G. Bright/ ADA: K. Harrell/ Atty. : Pro Se And G. Sciolla/ Steno: J. Lenox/ Ct. Clerk: J. King

| 1 | 04/28/2014 | | Philadelphia County Court Administration |

Motions Hearing Continued

| 2 | 04/28/2014 | | Philadelphia County Court Administration |

Motions Hearing Scheduled 06/27/2014  9:00AM

Discovery/ Consolidation / Defense witness list needs tto be provided; deft not brought down on 03-07-2014 ct rm 1102/deft is pro-se with back-up counsel sciolla/(2 cases)/motions sch 03-21-2014 ct rm 1102/trial sch 08-25-2014 ct rm 1102/ada harrell/bringdown; Defendant will represent himself soley on the mtions Mr Sciola now represents on both matters McMahon is out.; discovery issues; Offer remaines till friday COB.   Here strickly for for the decision on the offer and to get a TD; Here for se

Printed: 09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00089

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 33 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 3 | 04/28/2014 | | Court of Common Pleas - Philadelphia County |

Assigned to Judge: Bright, Gwendolyn N.

| 4 | 04/28/2014 | | Court of Common Pleas - Philadelphia County |

Hearing Notice

| 5 | 04/28/2014 | | Bright, Gwendolyn N. |

Order Granting Motion to Revoke/Release and Forfeit Bail - Hart, John

| 6 | 04/28/2014 | | Bright, Gwendolyn N. |

Order Granting Motion to Revoke Bail

Defense 600A Motion Denied. Defense 600B Motion Conceded By Commonwealth. Commonwealth Motion To Revoke Bail Granted. Addresses Are Not To Be Provided To Defendant. Defendant Granted 25 Hours Of Use Of The Prison Library. Condition Of Use: No Infractions By Defendant And Security Concerns Of Prisons Department. List For Motions Hearing. NCD: 6-27-14 Rm. 1102
Judge: G. Bright/ Atty. : Pro Se And G. Sciolla/ Steno: L. Postiglione/ Ct. Clerk: J. King

| 1 | 05/05/2014 | | Hart, John |

Pro Se Petition Filed
    Request for witnesses

| 1 | 05/20/2014 | | Hart, John / Hart, John |

Motion for Extraordinary Relief

| 1 | 05/30/2014 | | Hart, John |

Letter in Brief
    Violation of RCFL Policy

| 1 | 06/06/2014 | | Superior Court of Pennsylvania - Eastern District |

Superior Court Order

The Petitioner's "Emergency Petition for Ba[i]l Pursuant to Pennsylvania Rule of Criminal Procedure 600(B)," filed by Barry J. Goldsstein, Esq., is DENIED.

PER CURIAM

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00090

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 34 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 06/10/2014 | | Hart, John |

Letter in Brief

Violation of court order by prison

---

| 1 | 06/17/2014 | | Hart, John |

Miscellaneous Motion Filed

Addendum to Deft's Response to the C/W's Motion to Admit Other Act Evidence

---

| 2 | 06/17/2014 | | Hart, John |
| | | | Hart, John |

Letter in Brief

Violation of phila police dept policy directives

---

| 1 | 06/18/2014 | | Hart, John |

Miscellaneous Motion Filed

Notice to Judge of subpoena's filed

---

| 1 | 06/27/2014 | | Court of Common Pleas - Philadelphia County |

Assigned to Judge: Bright, Gwendolyn N.

---

| 2 | 06/27/2014 | | Philadelphia County Court Administration |

Motions Hearing Continued

---

| 3 | 06/27/2014 | | Philadelphia County Court Administration |

Motions Hearing Scheduled 08/04/2014  9:00AM

Discovery/ Consolidation / Defense witness list needs tto be provided; deft not brought down on 03-07-2014 ct rm 1102/deft is pro-se with back-up counsel sciolla/(2 cases)/motions sch 03-21-2014 ct rm 1102/trial sch 08-25-2014 ct rm 1102/ada harrell/bringdown; Defendant will represent himself soley on the mtions Mr Sciolla now represents on both matters McMahon is out.; discovery issues; Offer remaines till friday COB.  Here strickly for for the decision on the offer and to get a TD; Here for se

---

| 4 | 06/27/2014 | | Bright, Gwendolyn N. |

Order Granting Motion for Continuance

Motions Hearing Continued. Court Continuance-Judge Not Sitting. NCD: 8-4-14 Rm. 1102

Judge: G. Bright/ ADA: K. Harrell/ Atty. : G. Sciolla/ Steno: S. Rios/ Ct. Clerk: J. King

---

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in  18 Pa.C.S. Section 9183.

D00091

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET

**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**



Commonwealth of Pennsylvania

v.

John  Hart

Page 35 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 07/14/2014 | | Court of Common Pleas - Philadelphia County |

Assigned to Judge: Bright, Gwendolyn N.

| 2 | 07/14/2014 | | Philadelphia County Court Administration |

Motions Hearing Continued

| 3 | 07/14/2014 | | Philadelphia County Court Administration |

Motions Hearing Scheduled 09/08/2014  9:00AM

Discovery/ Consolidation / Defense witness list needs tto be provided; deft not brought down on 03-07-2014 ct rm 1102/deft is pro-se with back-up counsel sciolla/(2 cases)/motions sch 03-21-2014 ct rm 1102/trial sch 08-25-2014 ct rm 1102/ada harrell/bringdown; Defendant will represent soley on the mtions Mr Sciolla now represents on both matters McMahon is out.; discovery issues; Offer remaines till friday COB.   Here strickly for for the decision on the offer and to get a TD; Here for se

| 1 | 07/30/2014 | | Hart, John |

Addenum to Defendant's answer to Commonwealths Motion to Consolidate

| 1 | 08/06/2014 | | Hart, John |

Motion to Reconsider

MOTION TO RECONSIDER DEFENDANT'S RIGHTS FOR SPEEDY TRIAL

| 1 | 08/08/2014 | | Court of Common Pleas - Philadelphia County |

Assigned to Judge: Bright, Gwendolyn N.

| 2 | 08/08/2014 | | Philadelphia County Court Administration |

Trial Continued

| 3 | 08/08/2014 | | Philadelphia County Court Administration |

Trial Scheduled 01/12/2015  9:00AM

| 1 | 08/12/2014 | | Hart, John |

Miscellaneous Motion Filed

Motion to Supplement Record with Forensic Report From Defendant's Computer Expert.

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00092

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

Docket Number: CP-51-CR-0004175-2012

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 36 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 08/21/2014 | | Hart, John |

Miscellaneous Motion Filed

Addendum to Motion to Supplement record with forensic report from defendant's computer expert.

---

| 1 | 09/08/2014 | | Court of Common Pleas - Philadelphia County |

Assigned to Judge: Bright, Gwendolyn N.

| 2 | 09/08/2014 | | Philadelphia County Court Administration |

Motions Hearing Continued

| 3 | 09/08/2014 | | Philadelphia County Court Administration |

Motions Hearing Scheduled 09/10/2014  9:00AM

Discovery/ Consolidation / Defense witness list needs tto be provided; deft not brought down on 03-07-2014 ct rm 1102/deft is pro-se with back-up counsel sciolla/(2 cases)/motions sch 03-21-2014 ct rm 1102/trial sch 08-25-2014 ct rm 1102/ada harrell/bringdown; Defendant will represent himself soley on the mtions Mr Sciolla now represents on both matters McMahon is out.; discovery issues; Offer remaines till friday COB.  Here strickly for for the decision on the offer and to get a TD; Here for se

---

| 4 | 09/08/2014 | | Bright, Gwendolyn N. |

Order Granting Motion for Continuance

Motions Hearing Continued. Defense Request-Defense Counsel In Federal Court. NCD: 9-10-14 Rm. 1102
Judge: G. Bright/ ADA: K. Harrell/ Atty. : G. Sciolla/ Steno: J. Craighead/ Ct. Clerk: J. King

---

| 1 | 09/10/2014 | | Court of Common Pleas - Philadelphia County |

Assigned to Judge: Bright, Gwendolyn N.

| 2 | 09/10/2014 | | Philadelphia County Court Administration |

Motions Hearing Continued

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00093

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 37 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 3 | 09/10/2014 | | Philadelphia County Court Administration |

Motions Hearing Scheduled 10/14/2014  9:00AM

Discovery/ Consolidation / Defense witness list needs tto be provided; deft not brought down on 03-07-2014 ct rm 1102/deft is pro-se with back-up counsel sciolla/(2 cases)/motions sch 03-21-2014 ct rm 1102/trial sch 08-25-2014 ct rm 1102/ada harrell/bringdown; Defendant will represent himself soley on the mtions Mr Sciolla now represents on both matters McMahon is out.; discovery issues; Offer remaines till friday COB.   Here strickly for for the decision on the offer and to get a TD; Here for se

| | | | |
|---|---|---|---|
| 4 | 09/10/2014 | | Bright, Gwendolyn N. |

Order Granting Motion for Continuance

Motions Hearing Continued. Commonwealth To Provide Copy Of Hard Drive And Phone Records To Defense Within 2 Weeks. Any Other Discovery Issues Held Under Advisement. List For Motion For Discovery And Motion To Quash. NCD: 10-14-14 Rm. 1102 11:00AM
Judge: G. Bright/ ADA: K. Harrell/ Atty. : G. Sciolla And Pro Se/ Steno: K. Kendall/ Ct. Clerk: J. King

| | | | |
|---|---|---|---|
| 1 | 09/30/2014 | | Hart, John |

Letter to Judge attaching witness subpoenas.

| | | | |
|---|---|---|---|
| 1 | 10/07/2014 | | Hart, John |

Miscellaneous Motion Filed

Letter to Judge reguarding Forensic Report

| | | | |
|---|---|---|---|
| 1 | 10/14/2014 | | Court of Common Pleas - Philadelphia County |

Assigned to Judge: Bright, Gwendolyn N.

| | | | |
|---|---|---|---|
| 2 | 10/14/2014 | | CP Courtroom Operations |

Motions Hearing Continued

| | | | |
|---|---|---|---|
| 3 | 10/14/2014 | | CP Courtroom Operations |

Motions Hearing Scheduled 12/01/2014  9:00AM
  ADA KELLY HARRELL AND LAUREN KATONA

| | | | |
|---|---|---|---|
| 4 | 10/14/2014 | | Bright, Gwendolyn N. |

Order Granting Motion for Continuance

Defense Motion To Have Personal Items Returned To Defendant Denied. Motions Hearing Continued. NCD: 12-1-14 Rm. 1102
Judge: G. Bright/ ADA: L. Katona And K. Harrell/ Atty. : Pro Se And G. Sciolla/ Steno: G. Finn/ Ct. Clerk: J. King

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00094

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 38 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 11/04/2014 | | Hart, John |
| | | Motion in Limine | |
| | | Motion to exclude testimony reguarding intellius website and spoofing. | |
| 1 | 12/01/2014 | | Philadelphia County District Attorney's Office |
| | | Motion to Quash | |
| | | Motion to Quash filed on behalf of *. | |
| 2 | 12/01/2014 | | Court of Common Pleas - Philadelphia County |
| | | Assigned to Judge: Bright, Gwendolyn N. | |
| 3 | 12/01/2014 | | CP Courtroom Operations |
| | | Motions Hearing Continued | |
| 4 | 12/01/2014 | | CP Courtroom Operations |
| | | Motions Hearing Scheduled 12/17/2014  9:00AM | |
| | | ADA KELLY HARRELL AND LAUREN KATONA | |
| 5 | 12/01/2014 | | Bright, Gwendolyn N. |
| | | Order Granting Motion for Continuance | |

Motions Hearing Continued. Motion To Sever Granted. Motion To Quash Supoenas For G-Mails And E-Mails Granted As To E-Mails. Motion To Suppress ID Bi-fricated. New Stand By Counsel To Be Appointed. List For Status Of Stand By Counsel. NCD: 12-17-14 Rm. 1102

Judge: G. Bright/ ADA: K. Harrell/ Atty. : Pro Se With G. Sciolla/ Steno: L. Postiglione/ Ct. Clerk: J. King

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 12/02/2014 | | Seidel, Stephen A. |
| | | Entry of Appearance | |
| 1 | 12/03/2014 | | Bright, Gwendolyn N. |
| | | | Sciolla, Guy R. II |
| | | Attorney Relieved | |
| 1 | 12/04/2014 | | Hall, Judge |
| | | Entry of Appearance | |

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00095

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 39 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 12/15/2014 | | Hart, John |
| | | | Hart, John |

Miscellaneous Motion Filed

   Motion to Exclude Testimony for violation if the  full faith and credit clause of the US Constitution

   Motion to Exclude Testimony for violation if the  full faith and credit clause of the US Constitution

| | | | |
|---|---|---|---|
| 1 | 12/17/2014 | | Bright, Gwendolyn N. |

Order Granting Motion for Continuance

   Motions Hearing Held. List For Status Of Co-Counsel. Both Counsel Agree That The Voice ID Motion Will Be The Last Pretrial Motion Heard. Three Day Jury Trial Date To Stand. Motion To Be Heard On Trial Date. NCD: 12-19-14 Rm. 1102

   Judge: G. Bright/ ADA: K. Harrell And  L. Katona/ Atty. : Pro Se And G. Sciolla/ Steno: L. Postiglione/ Ct. Clerk: J. King

| | | | |
|---|---|---|---|
| 1 | 12/19/2014 | | Bright, Gwendolyn N. |

Status Listing

   No Issues. Three Day Jury Trial And Motion Date To Stand. NCD: 1-12-15 Rm. 1102

   Judge: G. Bright/ ADA: K. Harrell And L. Katona/ Atty. : Pro Se And J. Hall/ Steno: L. Postiglione/ Ct. Clerk: J. King

| | | | |
|---|---|---|---|
| 1 | 12/29/2014 | | Hart, John |

Miscellaneous Motion Filed

   Objections to Motions which were Denied

| | | | |
|---|---|---|---|
| 2 | 12/29/2014 | | Court of Common Pleas - Philadelphia County |

   Assigned to Judge: Bright, Gwendolyn N.

| | | | |
|---|---|---|---|
| 3 | 12/29/2014 | | Active Criminal Records Department |

   Trial Scheduled 01/26/2015  9:00AM

| | | | |
|---|---|---|---|
| 4 | 12/29/2014 | | Court of Common Pleas - Philadelphia County |

Hearing Notice

| | | | |
|---|---|---|---|
| 1 | 12/31/2014 | | Court of Common Pleas - Philadelphia County |

   Assigned to Judge: Bright, Gwendolyn N.

| | | | |
|---|---|---|---|
| 2 | 12/31/2014 | | CP Courtroom Operations |

Trial Continued

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in  18 Pa.C.S. Section 9183.

D00096

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET

**LIMITED ACCESS OFFENSES**

Docket Number: CP-51-CR-0004175-2012

# CRIMINAL DOCKET

**Court Case**



Commonwealth of Pennsylvania

v.

John Hart

Page 40 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 3 | 12/31/2014 | | CP Courtroom Operations |
| Trial Scheduled 01/13/2015  9:00AM | | | |
| 1 | 01/13/2015 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |
| 2 | 01/13/2015 | | CP Courtroom Operations |
| Trial Continued | | | |
| 3 | 01/13/2015 | | CP Courtroom Operations |
| Trial Scheduled 01/14/2015  9:00AM | | | |
| ADA LAUREN KATONA | | | |
| 4 | 01/13/2015 | | Bright, Gwendolyn N. |
| Order Granting Motion for Continuance | | | |

Motion To Quash Supoenas For CBS Records Granted. Gag Order Imposed. Court Approves $750.00 For Defense Expert. List For Motion To Suppress Voice Identification And Jury Trial. NCD: 1-14-15 Rm. 1102
Judge: G. Bright/ ADA: L. Katona/ Atty. : Pro Se, G. Sciolla And J. Hall/ Steno: Q. Taylor/ Ct. Clerk: J. King

| 1 | 01/14/2015 | | Court of Common Pleas - Philadelphia County |
|---|---|---|---|
| Assigned to Judge: Bright, Gwendolyn N. | | | |
| 2 | 01/14/2015 | | CP Courtroom Operations |
| Trial Continued | | | |
| 3 | 01/14/2015 | | CP Courtroom Operations |
| Trial Scheduled 01/15/2015  9:00AM | | | |
| ADA LAUREN KATONA | | | |
| 4 | 01/14/2015 | | Bright, Gwendolyn N. |
| Jury Trial Held | | | |

Defendant Allowed To Shave Daily For Purpose Of Trial. Defendant Rejects Commonwealth Offer. Jury Selection Begins At 2:11PM. Commonwealth Batson' s Challange Denied. Jury Trial Continued. NCD: 1-15-15 Rm. 1102
Judge: G. Bright/ ADA: L. Katona/ Atty. : Pro Se And J. Hall/ Steno: Q. Taylor/ Ct. Clerk: J. King

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00097

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

Docket Number: **CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 41 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 01/15/2015 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |
| 2 | 01/15/2015 | | CP Courtroom Operations |
| Trial Continued | | | |
| 3 | 01/15/2015 | | CP Courtroom Operations |
| Trial Scheduled 01/16/2015  9:00AM    ADA LAUREN KATONA | | | |
| 4 | 01/15/2015 | | Bright, Gwendolyn N. |
| Jury Trial Held | | | |
| Defense Motion To Suppress Voice Identification Denied. Defendant' s Motion To Waive Right To Represent Himself Held Under Advisement. Jury Selection Continues. Jury Trial Continued. NCD: 1-16-15 Rm. 1102 Judge: G. Bright/ ADA: L. Katona/ Atty. : Pro Se, J. Hall And G. Sciolla/ Steno: Q. Taylor/ Ct. Clerk: J. King | | | |
| 1 | 01/16/2015 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |
| 2 | 01/16/2015 | | CP Courtroom Operations |
| Trial Continued | | | |
| 3 | 01/16/2015 | | CP Courtroom Operations |
| Trial Scheduled 01/20/2015  9:00AM    ADA LAUREN KATONA | | | |
| 4 | 01/16/2015 | | Bright, Gwendolyn N. |
| Jury Trial Held | | | |
| Defendant' s Motion To Waive Right To Represent Himself Held Under Advisement. Jury Selection Completed At 12:45PM. Juror #13 Is Excused. Jurors #14, #15 And #16 Are Now #13, #14 And #15. Defendant' s Motion For Hybrid Representation Held Under Advisement. Defendant Allowed To Access The Prison' s Library And The Prison Phone System In Order To Prepare His Defense. Jury Trial Continued. NCD: 1-20-15 Rm. 1102 Judge: G. Bright/ ADA: L. Katona/ Atty. : Pro Se And J. Hall/ Steno: Q. Taylor/ Ct. Clerk: J. King | | | |
| 1 | 01/20/2015 | | CP Courtroom Operations |
| Trial Continued | | | |

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00098

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 42 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 2 | 01/20/2015 | | Court of Common Pleas - Philadelphia County |

Assigned to Judge: Bright, Gwendolyn N.

| 3 | 01/20/2015 | | CP Courtroom Operations |

Trial Scheduled 10/26/2015  9:00AM
   ADA LAUREN KATONA; ADA LAUREN KATONA

| 4 | 01/20/2015 | | Court of Common Pleas - Philadelphia County |

Assigned to Judge: Bright, Gwendolyn N.

| 5 | 01/20/2015 | | CP Courtroom Operations |

Status Scheduled 02/04/2015  9:00AM
   STATUS OF DEFENSE COUNSEL ONLY
   TDR 10/26/15
   ADA LAUREN KATONA

| 6 | 01/20/2015 | | Bright, Gwendolyn N. |

Order Granting Motion for Continuance

Defendant' s Motion For Hybrid Representation Denied. Defendant' s Motion To Waive His Right To Represent Himself Pro Se Granted. Defendant Not Allowed To Seek Pro Se Representation Again. Back Up Counsel' s Motion To Withdraw From Case Granted. New Defense Counsel To Be Appointed. Defendant' s Access To The Prison Library And The Prison Phone System Is To Be Restored To Previous Rules. Defendant To Bring Any And All Discovery To Court At Next Listing For New Defense Counsel. Defendant May Be Assessed For Commonwealth Expenses. Gag Order To Remain. List For Status Of Counsel. Three Day Jury Trial To Be Listed For 10-26-15. Must Be Tried. No Further Defense Continuances. Time Ruled Excludable. NCD: 2-4-15 Rm. 1102
Judge: G. Bright/ ADA: L. Katona/ Atty. : Pro Se And J. Hall/ Steno: Q. Taylor/ Ct. Clerk: J. King

| 1 | 01/21/2015 | | Simon, David Michael |

Entry of Appearance

| 1 | 02/04/2015 | | MCMAHON, JACK |

Entry of Appearance

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00099

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

**SECURE DOCKET**

**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**



Commonwealth of Pennsylvania

v.

John  Hart

Page 43 of 70

**ENTRIES**

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 2 | 02/04/2015 | | Bright, Gwendolyn N. |

Status Listing

Status Hearing Held. New Defense Counsel Enters Appearance. Court Appointed Counsel To Remain On Case Until Trial. Discovery Passed From Prior Counsel And Defendant To Court Appointed Counsel At Bar Of Court. Commonwealth And Court To Make Invoices To Be Paid By Defendant. List For Status. Three Day Jury Trial Date Of 10-26-15 To Remain. NCD: 3-25-15 Rm. 1102

Judge: G. Bright/ ADA: K. Kemp For L. Katona/ Atty. : J. Mc Mahon And D. Simon/ Steno: Q. Taylor/ Ct. Clerk: J. King

| 1 | 02/06/2015 | | Active Criminal Records Department |

Trial Readiness Conference Scheduled 02/13/2015  9:00AM

| 1 | 02/13/2015 | | CP Courtroom Operations |

Trial Readiness Conference Continued

| 2 | 02/13/2015 | | CP Courtroom Operations |

Trial Readiness Conference Scheduled 02/20/2015  9:00AM

| 3 | 02/13/2015 | | Minehart, Jeffrey P. |

Order Granting Motion for Continuance

Case rescheduled for further trial readiness;

Atty.  Jack McMahon
ADA:  Lauren Katona
Steno:  Kim Towarnicki
Court Clerk:  Lula Lewis room 1101
NCD 2/20/15 in room 1101

| 1 | 02/20/2015 | | Minehart, Jeffrey P. |

Order Granting Motion for Continuance

Trial date to remain; Must be tried - Bothsides; (witnesses are out of state);

Atty.  Jack McMahon
ADA: Lauren Katona
Steno:  Kim Towarnicki
Court Clerk:  Lula Lewis room 1101
NCD 10/26/15  in room 1102

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00100

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 44 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 03/25/2015 | | CP Courtroom Operations |

Status Listing Scheduled 04/27/2015  9:00AM

   STATUS OF FINANCIALS
   ADA LAUREN KATONA
   ATTY JACK MCMAHON AND DAVID SIMON

| 2 | 03/25/2015 | | Bright, Gwendolyn N. |

Status Listing

   Status Hearing Continued. NCD: 4-27-15 Rm. 1102
   Judge: G. Bright/ ADA: L. Katona/ Atty. : J. Mc Mahon And D. Simon/ Steno: V. Bostic/ Ct. Clerk: J. King

| 1 | 04/27/2015 | | CP Courtroom Operations |

Status Listing Continued

| 2 | 04/27/2015 | | CP Courtroom Operations |

Status Listing Scheduled 06/08/2015  9:00AM

   STATUS OF FINANCIALS
   ADA LAUREN KATONA
   ATTY JACK MCMAHON AND DAVID SIMON

| 3 | 04/27/2015 | | Bright, Gwendolyn N. |

Status Listing

   Status Hearing Continued. Both Counsel Attached For Hearing. NCD: 6-8-15 Rm. 1102
   Judge: G. Bright/ ADA: L. Katona/ Atty. : J. Mc Mahon And D. Simon/ Steno: L. Postiglione/ Ct. Clerk: J. King

| 1 | 05/05/2015 | | Simon, David Michael |

Motion for Recusal

   Motion for Recusal filed on behalf of Hart, John.

| 1 | 06/04/2015 | | Wilson, Conor Bergin |

Entry of Appearance

   Entry of Appearance filed on behalf of Hart, John.

| 1 | 06/08/2015 | | CP Courtroom Operations |

Trial Readiness Conference Scheduled 09/28/2015  9:00AM

   ADA LAUREN KATONA
   TDR 10/26/15

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00101

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John Hart

Page 45 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 2 | 06/08/2015 | | Court of Common Pleas - Philadelphia County |
| | Hearing Notice | | |
| 3 | 06/08/2015 | | Bright, Gwendolyn N. |
| | Status Listing | | |

Financial Information Passed Concerning Court Costs. Motion For Recusal And Motion For Expert Filed. All Motions Are To Be Filed By 8-1-15. List For Trial Readiness Conference And Motions Hearing. All Counsel Attached For Trial Readiness Conference. Three Day Jury Trial Date Of 10-26-15 To Stand. NCD: 9-28-15 Rm. 1102

Judge: G. Bright/ ADA: L. Katona/ Atty. : J. Mc Mahon And D. Simon/ Steno: J. Craighead/ Ct. Clerk: J. King

| | | | |
|---|---|---|---|
| 1 | 08/07/2015 | | CP Courtroom Operations |
| | Trial Readiness Conference Continued | | |
| 2 | 08/07/2015 | | CP Courtroom Operations |
| | Trial Readiness Conference Scheduled 09/29/2015  9:00AM | | |

ADA LAUREN KATONA
TDR 10/26/15
ANY MOTIONS TO BE LITIGATED TODAY

| | | | |
|---|---|---|---|
| 3 | 08/07/2015 | | Court of Common Pleas - Philadelphia County |
| | Hearing Notice | | |
| 1 | 08/10/2015 | | Wilson, Conor Bergin |
| | Motion in Limine | | |

Motion in Limine filed on behalf of Hart, John.

| | | | |
|---|---|---|---|
| 1 | 09/29/2015 | | CP Courtroom Operations |
| | Trial Readiness Conference Continued | | |
| 2 | 09/29/2015 | | CP Courtroom Operations |
| | Trial Readiness Conference Scheduled 10/05/2015  9:00AM | | |

ADA LAUREN KATONA
TDR 10/26/15
ANY MOTIONS TO BE LITIGATED TODAY

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in  18 Pa.C.S. Section 9183.

D00102

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

Docket Number: CP-51-CR-0004175-2012

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 46 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 3 | 09/29/2015 | | Court of Common Pleas - Philadelphia County |
| Hearing Notice | | | |
| 4 | 09/29/2015 | | Bright, Gwendolyn N. |
| Order Granting Motion for Continuance | | | |
| Trial Readiness Conference Continued. Commonwealth Request-ADA Has Family Emergency. NCD:  10-5-15 Rm. 1102 | | | |
| Judge: G. Bright/ ADA: L. Katona/ Atty. : J. Mc Mahon/ Steno: Q. Taylor/ Ct. Clerk: J. King | | | |
| 1 | 10/05/2015 | | CP Courtroom Operations |
| Trial Readiness Conference Continued | | | |
| 2 | 10/05/2015 | | CP Courtroom Operations |
| Trial Readiness Conference Scheduled 10/07/2015  9:00AM | | | |
| ADA LAUREN KATONA | | | |
| TDR 10/26/15 | | | |
| ANY MOTIONS TO BE LITIGATED TODAY | | | |
| 3 | 10/05/2015 | | Court of Common Pleas - Philadelphia County |
| Hearing Notice | | | |
| 4 | 10/05/2015 | | Bright, Gwendolyn N. |
| Order Granting Motion for Continuance | | | |
| Trial Readiness Conference Continued-Defense Request. Three Day Jury Trial Date Of 10-26-15 To Stand. NCD: 10-7-15 Rm. 1102 | | | |
| Judge: G. Bright/ ADA: L. Katona/ Atty. : J. Mc Mahon and C. Wilson/ Steno: G. Finn/ Ct. Clerk: J. King | | | |
| 1 | 10/07/2015 | | Bright, Gwendolyn N. |
| Order Granting Motion for Continuance | | | |
| Trial Readiness Conference Held. Defendant Allowed To Shave During Jury Trial As Long As Sheriff' s Department Does Not Object. List For 3 Day Jury Trial. NCD: 10-26-15 Rm. 1102 | | | |
| Judge: G. Bright/ ADA: L. Katona/ Atty. : J. Mc Mahon and C. Wilson/ Steno: G. Finn/ Ct. Clerk: J. King | | | |
| 1 | 10/26/2015 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00103

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET

**LIMITED ACCESS OFFENSES**

Docket Number: **CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**



Commonwealth of Pennsylvania

v.

John  Hart

Page 47 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 2 | 10/26/2015 | | CP Courtroom Operations |
| Trial Continued | | | |
| 3 | 10/26/2015 | | CP Courtroom Operations |
| Trial Scheduled 10/27/2015  9:00AM | | | |
| ADA LAUREN KATONA<br>BRING DEFT DOWN TO SIGN 631 PAPERWORK<br>631 JURY SELECTION ON TUES 10/27 | | | |
| 4 | 10/26/2015 | | Court of Common Pleas -<br>Philadelphia County |
| Hearing Notice | | | |
| 5 | 10/26/2015 | | Bright, Gwendolyn N. |
| Order Granting Motion for Continuance | | | |
| Defendant Rejects Commonwealth Offer. Defendant Waives Right To Have Judge Present During Jury Selection. Defendant Allowed To Shave For Purpose Of Jury Trial. List For 3 Day Jury Trial. NCD: 10-27-15 Rm. 1102<br>Judge: G. Bright/ ADA: L. Katona/ Atty. : J. Mc Mahon And C. Wilson/ Steno: M. Casey/ Ct. Clerk: J. King | | | |
| 1 | 10/27/2015 | | Court of Common Pleas -<br>Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |
| 2 | 10/27/2015 | | CP Courtroom Operations |
| Trial Continued | | | |
| 3 | 10/27/2015 | | CP Courtroom Operations |
| Trial Scheduled 10/29/2015  9:00AM | | | |
| ADA LAUREN KATONA<br>BRING DEFT DOWN TO SIGN 631 PAPERWORK<br>631 JURY SELECTION ON TUES 10/27 | | | |
| 4 | 10/27/2015 | | Court of Common Pleas -<br>Philadelphia County |
| Hearing Notice | | | |
| 5 | 10/27/2015 | | Court of Common Pleas -<br>Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00104

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

Docket Number: CP-51-CR-0004175-2012

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John Hart

Page 48 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 6 | 10/27/2015 | | CP Courtroom Operations |

Motions Hearing Scheduled 10/28/2015  9:00AM
  STATUS OF EXPERT

---

| 7 | 10/27/2015 | | Court of Common Pleas - Philadelphia County |

Hearing Notice

---

| 8 | 10/27/2015 | | Bright, Gwendolyn N. |

Jury Selection

  Jury Selection Begins And Is Completed. List For Motions Hearing. Three Day Jury Trial To Be Listed For 10-29-15. NCD: 10-28-15 Rm. 1102
  Judge: G. Bright/ ADA: L. Katona/ Atty. : J. Mc Mahon And C. Wilson/ Steno: M. Carey/ Ct. Clerk: J. King

---

| 1 | 10/28/2015 | | Bright, Gwendolyn N. |

Order Granting Motion in Limine

  Commonwealth Motion In Limine To Preclude Defense Expert Witness Granted. Defendant Rejects Commonwealth Offer. List For 3 Day Jury Trial. NCD: 10-29-15 Rm. 1102
  Judge: G. Bright/ ADA: L. Katona/ Atty. : J. Mc Mahon And C. Wilson/ Steno: M. Carey/ Ct. Clerk: J. King

---

| 1 | 10/29/2015 | | Court of Common Pleas - Philadelphia County |

Assigned to Judge: Bright, Gwendolyn N.

---

| 2 | 10/29/2015 | | CP Courtroom Operations |

Trial Continued

---

| 3 | 10/29/2015 | | CP Courtroom Operations |

Trial Scheduled 10/30/2015  9:00AM
  ADA LAUREN KATONA
  CO COUNSEL CONOR WILSON

---

| 4 | 10/29/2015 | | Court of Common Pleas - Philadelphia County |

Hearing Notice

---

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00105

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 49 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 5 | 10/29/2015 | | Bright, Gwendolyn N. |

Jury Trial Held

Jury Sworn In. Formal Arraignment. Not Guilty Plea Entered. Defendant Wishes To Be Tried By Jury. Preliminary Instructions. Jury Trial Continued. NCD: 10-30-15 Rm. 1102
Judge: G. Bright/ ADA: L. Katona/ Atty. : J. Mc Mahon And C. Wilson/ Steno: M. Carey/ Ct. Clerk: J. King

| 1 | 10/30/2015 | | Court of Common Pleas - Philadelphia County |

Assigned to Judge: Bright, Gwendolyn N.

| 2 | 10/30/2015 | | CP Courtroom Operations |

Trial Continued

| 3 | 10/30/2015 | | CP Courtroom Operations |

Trial Scheduled 11/02/2015  9:00AM
ADA LAUREN KATONA
CO COUNSEL CONOR WILSON

| 4 | 10/30/2015 | | Court of Common Pleas - Philadelphia County |

Hearing Notice

| 5 | 10/30/2015 | | Bright, Gwendolyn N. |

Jury Trial Held

Jury Receives Additional Preliminary Instructions. Openings. Testimony Begins. Jury Trial Continued. NCD: 11-3-15 Rm. 1102
Judge: G. Bright/ ADA: L. Katona/ Atty. : J. Mc Mahon And C. Wilson/ Steno: M. Carey/ Ct. Clerk: J. King

| 1 | 11/02/2015 | | Court of Common Pleas - Philadelphia County |

Assigned to Judge: Bright, Gwendolyn N.

| 2 | 11/02/2015 | | CP Courtroom Operations |

Trial Continued

| 3 | 11/02/2015 | | CP Courtroom Operations |

Trial Scheduled 11/03/2015  9:00AM
ADA LAUREN KATONA
CO COUNSEL CONOR WILSON

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00106

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

Docket Number: CP-51-CR-0004175-2012

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 50 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 4 | 11/02/2015 | | Court of Common Pleas - Philadelphia County |
| Hearing Notice | | | |
| 1 | 11/03/2015 | | Wilson, Conor Bergin |
| Motion for Recusal | | | |
|    Motion for Recusal filed on behalf of Hart, John. | | | |
| 2 | 11/03/2015 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |
| 3 | 11/03/2015 | | CP Courtroom Operations |
| Trial Continued | | | |
| 4 | 11/03/2015 | | CP Courtroom Operations |
| Trial Scheduled 11/04/2015  9:00AM | | | |
|   ADA LAUREN KATONA | | | |
|   CO COUNSEL CONOR WILSON | | | |
| 5 | 11/03/2015 | | Court of Common Pleas - Philadelphia County |
| Hearing Notice | | | |
| 6 | 11/03/2015 | | Bright, Gwendolyn N. |
| Jury Trial Held | | | |
|   Testimony Continues. Jury Trial Continued. NCD: 11-4-15 Rm. 1102 | | | |
|   Judge: G. Bright/ ADA: L. Katona/ Atty. : J. Mc Mahon And C. Wilson/ Steno: M. Carey/ Ct. Clerk: J. King | | | |
| 1 | 11/04/2015 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |
| 2 | 11/04/2015 | | CP Courtroom Operations |
| Trial Continued | | | |
| 3 | 11/04/2015 | | CP Courtroom Operations |
| Trial Scheduled 11/05/2015  9:00AM | | | |
|   ADA LAUREN KATONA | | | |
|   CO COUNSEL CONOR WILSON | | | |

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00107

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 51 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 4 | 11/04/2015 | | Court of Common Pleas - Philadelphia County |
| Hearing Notice | | | |
| 5 | 11/04/2015 | | Bright, Gwendolyn N. |
| Jury Trial Held | | | |
| Testimony Continues. Juror #16 Excused Due To Illness. Defense Motion To Suppress Denied As Frivolous. Testimony Continues. Jury Trial Continued. NCD: 11-5-15 Rm. 1102 Judge: G. Bright/ ADA: L. Katona/ Atty. : J. Mc Mahon And C. Wilson/ Steno: M. Carey/ Ct. Clerk: J. King | | | |
| 1 | 11/05/2015 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |
| 2 | 11/05/2015 | | CP Courtroom Operations |
| Trial Continued | | | |
| 3 | 11/05/2015 | | CP Courtroom Operations |
| Trial Scheduled 11/09/2015  9:00AM ADA LAUREN KATONA CO COUNSEL CONOR WILSON | | | |
| 4 | 11/05/2015 | | Court of Common Pleas - Philadelphia County |
| Hearing Notice | | | |
| 5 | 11/05/2015 | | Bright, Gwendolyn N. |
| Jury Trial Held | | | |
| Testimony Continues. Commonwealth Rests At  3:12PM. Defense Motion For Judgment Of Acquittal On PIC Denied. Jury Trial Continued. NCD: 11-9-15 Rm. 1102 Judge: G. Bright/ Atty. : J. Mc Mahon And C. Wilson/ Steno: M. Carey/ Ct. Clerk: J. King | | | |
| 1 | 11/09/2015 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |
| 2 | 11/09/2015 | | CP Courtroom Operations |
| Trial Continued | | | |

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00108

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 52 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 3 | 11/09/2015 | | CP Courtroom Operations |

Trial Scheduled 11/10/2015  9:00AM
   ADA LAUREN KATONA
   CO COUNSEL CONOR WILSON

| 4 | 11/09/2015 | | Court of Common Pleas - Philadelphia County |

Hearing Notice

| 5 | 11/09/2015 | | Bright, Gwendolyn N. |

Trial Continued
   Closings conducted; Trial rescheduled for charge and deliberations next listing;

   Atty. Jack McMahon
   ADA: Lauren Katona
   Steno: Megan Carey
   Court Clerk:  Lula Lewis room 1102
   NCD 11/10/15 in room 1102

| 1 | 11/10/2015 | | Court of Common Pleas - Philadelphia County |

  Assigned to Judge: Bright, Gwendolyn N.

| 2 | 11/10/2015 | | CP Courtroom Operations |

 Trial Continued

| 3 | 11/10/2015 | | CP Courtroom Operations |

Trial Scheduled 11/12/2015  9:00AM
   ADA LAUREN KATONA
   CO COUNSEL CONOR WILSON

| 4 | 11/10/2015 | | Court of Common Pleas - Philadelphia County |

Hearing Notice

| 1 | 11/12/2015 | | Bright, Gwendolyn N. |

Order Entering an Exhibit

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00109

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET

**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**



Commonwealth of Pennsylvania

v.

John  Hart

Page 53 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 2 | 11/12/2015 | | Bright, Gwendolyn N. |

Guilty

After due deliberation, the Jury returns with a verdict of Guilty as recorded; Bail to remain revoked; Presentence Reports and Mental Health evaluation ordered;  NCD 1/22/16 in room 1102; Atty.  Conor Wilson ADA:  Lauren Katona Steno:  Megan Carey Court Clerk:  Lula Lewis room 1102.

| 3 | 11/12/2015 | | Court of Common Pleas - Philadelphia County |

Assigned to Judge: Bright, Gwendolyn N.

| 4 | 11/12/2015 | | CP Courtroom Operations |

Sentencing Scheduled 01/22/2016  9:00AM

ADA LAUREN KATONA
PRE SENT PSYCH REPORTS ORDERED 11/12/15

| 5 | 11/12/2015 | | Court of Common Pleas - Philadelphia County |

Hearing Notice

| 1 | 11/18/2015 | | Philadelphia County Clerk of Quarter Sessions |

Add-On/Psychiatric Evaluation Scheduled 11/19/2015  8:30AM

| 1 | 11/23/2015 | | Court of Common Pleas - Philadelphia County |

Assigned to Judge: Bright, Gwendolyn N.

| 2 | 11/23/2015 | | CP Courtroom Operations |

Sentencing Continued

| 3 | 11/23/2015 | | CP Courtroom Operations |

Sentencing Scheduled 02/04/2016  9:00AM

ADA LAUREN KATONA
PRE SENT PSYCH REPORTS ORDERED 11/12/15

| 4 | 11/23/2015 | | Court of Common Pleas - Philadelphia County |

Hearing Notice

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in  18 Pa.C.S. Section 9183.

D00110

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

Docket Number: CP-51-CR-0004175-2012

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 54 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 5 | 11/23/2015 | | Bright, Gwendolyn N. |

Order Granting Motion for Continuance

Sentencing Further Deferred-Defense Request. Timeliness Rule Waived. NCD: 2-4-16 Rm. 1102

Judge: G. Bright/ ADA: L. Katona/ Atty. : J. Mc Mahon And C. Wilson/ Steno: G. Leyendecker/ Ct. Clerk: J. King

---

| 1 | 01/15/2016 | | Simon, David Michael |

Invoice Submitted - No Approval Required

Payment Invoice No: 51-2015-I000000671-001 Payee Name: Simon, David Michael

---

| 1 | 02/04/2016 | | Court of Common Pleas - Philadelphia County |

Assigned to Judge: Bright, Gwendolyn N.

---

| 2 | 02/04/2016 | | CP Courtroom Operations |

Sentencing Continued

---

| 3 | 02/04/2016 | | CP Courtroom Operations |

Sentencing Scheduled 03/24/2016  9:00AM

ADA LAUREN KATONA
PRE SENT PSYCH REPORTS ORDERED 11/12/15
DEF REQ TO CONT SENT TO 3/24

---

| 4 | 02/04/2016 | | Court of Common Pleas - Philadelphia County |

Hearing Notice

---

| 5 | 02/04/2016 | | Bright, Gwendolyn N. |

Order Granting Motion to Continue Sentencing

ADVANCE DEFENSE REQUEST. RULE 704 WAIVED. LIST ON 3/24/16 IN ROOM 1102 FOR SENTENCING.

HON. GWENDOLYN N. BRIGHT ADA: FISHER/ ATTY: MCMAHON/ STENO: POSTIGLIONE/ CTCLERK: ABRESLIN
DEFENDANT IN CUSTODY AT CFCF.

---

| 1 | 03/24/2016 | | Court of Common Pleas - Philadelphia County |

Assigned to Judge: Bright, Gwendolyn N.

---

| 2 | 03/24/2016 | | CP Courtroom Operations |

Sentencing Continued

---

CPCMS 9082

Printed: 09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00111

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET

**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**



Commonwealth of Pennsylvania

v.

John Hart

Page 55 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 3 | 03/24/2016 | | CP Courtroom Operations |
| Sentencing Scheduled 04/27/2016  9:00AM | | | |
| ADA LAUREN KATONA | | | |
| PRE SENT PSYCH REPORTS ORDERED 11/12/15 | | | |
| 10:30 AM TIME CERTAIN | | | |
| 4 | 03/24/2016 | | Court of Common Pleas - Philadelphia County |
| Hearing Notice | | | |
| 5 | 03/24/2016 | | Bright, Gwendolyn N. |
| Order Granting Motion for Continuance | | | |
| Sentencing Further Deferred-Defense Request. Timeliness Rule Waived. NCD: 4-27-16 Rm. 1102 | | | |
| Judge: G. Bright/ ADA: L. Katona/ Atty. : J. Mc Mahon/ Steno: D. Gleason/ Ct. Clerk: J. King | | | |
| 1 | 04/27/2016 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |
| 2 | 04/27/2016 | | CP Courtroom Operations |
| Sentencing Continued | | | |
| 3 | 04/27/2016 | | CP Courtroom Operations |
| Sentencing Scheduled 05/26/2016  9:00AM | | | |
| ADA LAUREN KATONA | | | |
| PRE SENT PSYCH REPORTS ORDERED 11/12/15 | | | |
| 4 | 04/27/2016 | | Court of Common Pleas - Philadelphia County |
| Hearing Notice | | | |
| 5 | 04/27/2016 | | Bright, Gwendolyn N. |
| Order Granting Motion for Continuance | | | |
| Sentencing Hearing Bifurcated Because Of Defense Counsel's Absence. Defense Counsel To Be Held In Contempt Of Court If He Does Not Appear At Next Listing. Timeliness Rule Waived. NCD: 5-26-16 Rm. 1102 | | | |
| Judge: G. Bright/ ADA: L. Katona/ Atty. : E. Cherniack For J. Mc Mahon/ Steno: C. Hook/ Ct. Clerk: J. King | | | |

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00112

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 56 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 05/26/2016 | | Bright, Gwendolyn N. |

Order - Sentence/Penalty Imposed

Not Less Than 2 Years And 6 Months Nor More Than 5 Years At A State Facility On Charge #6. Incarceration Sentence To Be Followed By 2 Years Reporting Probation. Sentence Merges On Charge #4. ADA: L. Katona/ Atty. : J. Mc Mahon/ Steno: S. Scurvin/ Ct. Clerk: J. King

| 2 | 05/26/2016 | | Court of Common Pleas - Philadelphia County |

Penalty Assessed

| 1 | 06/06/2016 | | Meade, Alston B. Jr. |

Entry of Appearance

Entry of Appearance filed on behalf of *.

| 2 | 06/06/2016 | | Meade, Alston B. Jr. |

Post-Sentence Motion

Post-Sentence Motion filed on behalf of defendant.

| 1 | 07/05/2016 | | Meade, Alston B. Jr. |

Case Correspondence

Letter regarding allowance of extension of time to file an amended post-sentence motion

| 1 | 07/18/2016 | | Meade, Alston B. Jr. |

Motion for Extension of Time to File Post Sentence Motion

| 1 | 07/28/2016 | | Meade, Alston B. Jr. |

Amended Post-Sentence Motion

| 1 | 09/01/2016 | | Meade, Alston B. Jr. |

Motion for an Evidentiary Hearing

| 1 | 09/08/2016 | | Court of Common Pleas - Philadelphia County |

Assigned to Judge: Bright, Gwendolyn N.

| 2 | 09/08/2016 | | CP Courtroom Operations |

Motions Hearing Scheduled 09/20/2016  9:00AM

DEFENSE MOTION FOR AN EVIDENTIARY HEARING
ADA LAUREN KATONA

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports. Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00113

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 57 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 3 | 09/08/2016 | | Court of Common Pleas - Philadelphia County |
| Hearing Notice | | | |
| 1 | 09/20/2016 | | Bright, Gwendolyn N. |
| Order Denying Post-Sentence Motion | | | |
| Defense Post-Sentence Motion For Evidentiary Hearing Denied. | | | |
| Judge: G. Bright/ ADA: L. Katona/ Atty. : A. Meade/ Steno: J. Craighead/ Ct. Clerk: J. King | | | |
| 1 | 10/19/2016 | | Meade, Alston B. Jr. |
| Notice of Appeal to the Superior Court | | | |
| Notice of Appeal to the Superior Court filed on behalf of DEFENDANT. | | | |
| JOS  J. BRIGHT | | | |
| FILE LOCATED | | | |
| COPY SENT TO COURT REPORTERS | | | |
| 1 | 10/28/2016 | | Superior Court of Pennsylvania - Eastern District |
| Docketing Statement from Superior Court | | | |
| 1 | 11/02/2016 | | Court of Common Pleas - Philadelphia County |
| Preliminary Docket Entries Prepared | | | |
| 1 | 11/14/2016 | | Bright, Gwendolyn N. |
| Order Granting Motion for Extension of Time | | | |
| AND NOW, THIS DAY OF 11/14/16, IN CONSIDERATION OF THE REQ. FOR EXT. OF TIME TO FILE A RULE 1925(B) STATEMENT OF ALSTON B. MEADE, JR., ESQ., IT IS HEREBY ORDERED THAT THE TIME IS EXTENDED 10 DAYS FROM NOV. 30, 2016 TO FILE A RULE 1925(B) STATEMENT FOR THE MATTER ABOVE. | | | |
| 1 | 12/12/2016 | | Meade, Alston B. Jr. |
| Statement of Matters Complained on Appeal | | | |
| Statement of Errors Complained on Appeal filed on behalf of Defendant. | | | |
| 1 | 12/16/2016 | | Court of Common Pleas - Philadelphia County |
| Entry of Civil Judgment | | | |

Printed: 09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00114

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 58 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 1 | 02/24/2017 | | Bright, Gwendolyn N. |
| Opinion | | | |
| 1 | 02/27/2017 | | Court of Common Pleas - Philadelphia County |
| Appeal Docket Entries and Served | | | |
| 2 | 02/27/2017 | | Court of Common Pleas - Philadelphia County |
| Certificate and Transmittal of Record to Appellate Court | | | |
| 1 | 07/12/2017 | | Philadelphia County Office of Court Compliance |
| Payment Plan/Financial Information Submitted | | | |
| 1 | 05/22/2018 | | Superior Court of Pennsylvania - Eastern District |
| Superior Court Decision | | | |
| 2 | 05/22/2018 | | Superior Court of Pennsylvania - Eastern District |
| Superior Court Opinion | | | |
| 1 | 07/06/2018 | | Superior Court of Pennsylvania - Eastern District |
| Judgement of Sentence Affirmed | | | |
| 1 | 08/16/2018 | | Goldstein, Zak Taylor |
| Entry of Appearance | | | |
| Entry of Appearance filed on behalf of Hart, John. | | | |
| 1 | 09/03/2018 | | Goldstein, Zak Taylor |
| Post-Conviction Relief Act Petition Filed | | | |
| Post-Conviction Relief Act Petition Filed on behalf of Hart, John. | | | |
| 1 | 09/04/2018 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in  18 Pa.C.S. Section 9183.

D00115

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 59 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 2 | 09/04/2018 | | CP Trial Commissioners |
| PCRA Scheduled 11/06/2018  9:00AM<br>   STATUS OF PCRA | | | |
| 3 | 09/04/2018 | | Court of Common Pleas - Philadelphia County |
| Event Track changed to PCRA from FVSA-MAJOR | | | |
| 4 | 09/04/2018 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |
| 5 | 09/04/2018 | | CP Courtroom Operations |
| PCRA Continued - PCRA - Further Filings - DA | | | |
| 6 | 09/04/2018 | | CP Courtroom Operations |
| PCRA Scheduled 09/18/2018  9:00AM<br>   STATUS OF PCRA | | | |
| 1 | 09/18/2018 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |
| 2 | 09/18/2018 | | CP Courtroom Operations |
| PCRA Continued - PCRA - Further Filings - DA | | | |
| 3 | 09/18/2018 | | CP Courtroom Operations |
| PCRA Scheduled 12/18/2018  9:00AM<br>   STATUS OF PCRA | | | |
| 4 | 09/18/2018 | | Bright, Gwendolyn N. |
| Order Granting Motion for Continuance<br><br>   PCRA  Hearing  Continued.  List  For  Commonwealth  Response.  Defense  Request  For  Expedited  Hearing  Denied.<br>NCD: 12-18-18 Rm. 1102<br>Judge: G. Bright/ ADA: A. Sullivan/ Atty. : Z. Goldstein/ Steno: D. Gleason/ Ct. Clerk: J. King | | | |
| 1 | 12/18/2018 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in  18 Pa.C.S. Section 9183.

D00116

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

Docket Number: CP-51-CR-0004175-2012

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 60 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 2 | 12/18/2018 | | CP Courtroom Operations |
| PCRA Continued - PCRA - Further Filings - DA | | | |
| 3 | 12/18/2018 | | CP Courtroom Operations |
| PCRA Scheduled 02/26/2019  9:00AM | | | |
|   STATUS OF PCRA | | | |
| 4 | 12/18/2018 | | Bright, Gwendolyn N. |
| Order Granting Motion for Continuance | | | |
|   PCRA  Hearing  Continued-Commonwealth  Request.  List  For  Commonwealth  Response.  NCD:  2-26-19  Rm. 1102 | | | |
|   Judge: G. Bright/ ADA: B. Paul/ Atty. : Z. Goldstein/ Steno: T. Monastra/ Ct. Clerk: J. King | | | |
| 1 | 12/19/2018 | | Philadelphia County District Attorney's Office |
| Motion for Continuance | | | |
|   Motion for Continuance filed on behalf of Commonwealth Of Pennsylvania. | | | |
| 1 | 01/31/2019 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |
| 2 | 01/31/2019 | | Active Criminal Records Department |
| PCRA Scheduled 02/26/2019  9:00AM | | | |
|   JUDICIAL SCHEDULE CHANGE; STATUS OF PCRA | | | |
| 1 | 02/25/2019 | | Philadelphia County District Attorney's Office |
| Commonwealth Motion to Dismiss PCRA Petition | | | |
|   Commonwealth Motion to Dismiss PCRA Petition filed on behalf of Commonwealth Of Pennsylvania. | | | |
| 1 | 02/26/2019 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |
| 2 | 02/26/2019 | | CP Courtroom Operations |
| PCRA Continued - Court - HUA | | | |

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in  18 Pa.C.S. Section 9183.

D00117

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

Docket Number: CP-51-CR-0004175-2012

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 61 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 3 | 02/26/2019 | | CP Courtroom Operations |
| PCRA Scheduled 04/30/2019  9:00AM | | | |
| 4 | 02/26/2019 | | Bright, Gwendolyn N. |
| Order Granting Motion for Continuance | | | |
| PCRA Hearing Continued. Commonwealth Response Filed. List For Decision. NCD: 4-30-19 Rm. 807 | | | |
| Judge: G. Bright/ ADA: D. Cerone/ Atty. : Z. Goldstein/ Steno: D. Sanders/ Ct. Clerk: J. King | | | |
| 1 | 03/25/2019 | | Court Compliance |
| Payment Plan Conference Scheduled 04/26/2019  3:00PM | | | |
| 2070 | | | |
| 1 | 04/30/2019 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |
| 2 | 04/30/2019 | | CP Courtroom Operations |
| PCRA Continued - PCRA - 907 Notice to be Sent - Court | | | |
| 3 | 04/30/2019 | | CP Courtroom Operations |
| PCRA Scheduled 05/31/2019  9:00AM | | | |
| 4 | 04/30/2019 | | Bright, Gwendolyn N. |
| Order Granting Motion for Continuance | | | |
| PCRA Hearing Continued. List For Decision. NCD: 5-31-19 Rm. 807 | | | |
| Judge: G. Bright/ ADA: A. Palmer/ Atty. : Z. Goldstein/ Steno: K. Shevelev/ Ct. Clerk: J. King | | | |
| 1 | 05/31/2019 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |
| 2 | 05/31/2019 | | CP Courtroom Operations |
| PCRA Continued - PCRA - 907 Notice to be Sent - Court | | | |
| 3 | 05/31/2019 | | CP Courtroom Operations |
| PCRA Scheduled 07/30/2019  9:00AM | | | |

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00118

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

Docket Number: CP-51-CR-0004175-2012

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 62 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 4 | 05/31/2019 | | Bright, Gwendolyn N. |
| Order Granting Motion for Continuance | | | |
| PCRA Hearing Continued. List For Formal Dismissal. 907 Notice To Be Sent. NCD: 7-30-19 Rm. 807 | | | |
| Judge: G. Bright/ ADA: L. Williamson/ Atty. : J. Coleman For Z. Goldstein/ Steno: S. Scurvin/ Ct. Clerk: J. King | | | |
| 1 | 06/11/2019 | | Bright, Gwendolyn N. |
| PCRA - Dismissal Notice Under Rule 907 Filed | | | |
| 1 | 07/30/2019 | | Bright, Gwendolyn N. |
| Order Dismissing PCRA Petition | | | |
| 2 | 07/30/2019 | | Bright, Gwendolyn N. |
| Order Dismissing PCRA Petition | | | |
| Hon. Gwendolyn Bright/ADA:C. Stevens/Atty:D. Mehta for Z. Goldstein/Steno:Christine Tammany/ Clerk:X. Davis | | | |
| 1 | 07/31/2019 | | Goldstein, Zak Taylor |
| Notice of Appeal to the Superior Court | | | |
| Notice of Appeal to the Superior Court filed on behalf of Hart, John. | | | |
| PCRA J. Bright | | | |
| copy sent to court reporters | | | |
| 1 | 08/09/2019 | | Superior Court of Pennsylvania - Eastern District |
| Docketing Statement from Superior Court | | | |
| 2209 EDA 2019 | | | |
| 1 | 08/13/2019 | | Court Compliance |
| Payment Plan Conference Scheduled 09/17/2019 10:00AM | | | |
| 2070 | | | |
| 1 | 08/15/2019 | | Goldstein, Zak Taylor |
| Statement of Matters Complained on Appeal | | | |
| Statement of Errors Complained on Appeal filed on behalf of Hart, John. | | | |
| 1 | 08/28/2019 | | Court of Common Pleas - Philadelphia County |
| Assigned to Judge: Bright, Gwendolyn N. | | | |

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00119

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 63 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 2 | 08/28/2019 | | CP Courtroom Operations |

Appeal Scheduled 09/06/2019  9:00AM
    AS PER JUDGES CHAMBERS

| 1 | 09/06/2019 | | Bright, Gwendolyn N. |

Case Listed in Error
    CASE STILL IN APPELLATE COURT.

| 1 | 12/03/2019 | | Bright, Gwendolyn N. |

Opinion

| 1 | 12/05/2019 | | Court of Common Pleas - Philadelphia County |

Appeal Docket Entries and Served

| 2 | 12/05/2019 | | Court of Common Pleas - Philadelphia County |

Certificate and Transmittal of Record to Appellate Court

Sent Date:
12/5/2019

Tracking Number:
WSPRED00608494

Docket Number:
2209 EDA 2019

| 1 | 12/13/2019 | | Court Compliance |

Payment Plan Conference Scheduled 01/22/2020  2:00PM
    2070

| 1 | 12/30/2020 | | Superior Court of Pennsylvania - Eastern District |

Superior Court Decision

| 2 | 12/30/2020 | | Superior Court of Pennsylvania - Eastern District |

Superior Court Opinion

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00120

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

Docket Number: CP-51-CR-0004175-2012

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 64 of 70

## ENTRIES

| Sequence Number | CP Filed Date | Document Date | Filed By |
|---|---|---|---|
| 3 | 12/30/2020 | | Superior Court of Pennsylvania - Eastern District |
| Appeal of Denial of PCRA Affirmed | | | |
| 1 | 10/15/2021 | 10/15/2021 | Clemons, Lucretia |
| Order for Limited Access - See CP-51-AD-0000011-2021 | | | |
| 2 | 10/15/2021 | | Court of Common Pleas - Philadelphia County |
| Limited Access Order Processed | | | |

## PAYMENT PLAN SUMMARY

| Payment Plan No | Payment Plan Freq. | | Next Due Date | Active | | Overdue Amt |
|---|---|---|---|---|---|---|
| Responsible Participant | | | SID | Suspended | | Next Due Amt |
| 51-2017-P000004758 | Monthly | | 09/10/2019 | Yes | | $740.00 |
| Hart, John | | | 261-29-85-1 | No | | $20.00 |

| | Payment Plan History: | Receipt Date | | Payor Name | Participant Role | Amount |
|---|---|---|---|---|---|---|
| | | 07/10/2017 | Payment | Hart, John | Defendant | $25.00 |
| | | 08/11/2017 | Payment | Hart, John | Defendant | $20.00 |
| | | 09/08/2017 | Payment | Hart, John | Defendant | $20.00 |
| | | 10/06/2017 | Payment | Hart, John | Defendant | $20.00 |
| | | 11/03/2017 | Payment | Hart, John | Defendant | $20.00 |
| | | 12/11/2017 | Payment | Hart, John | Defendant | $20.00 |
| | | 01/08/2018 | Payment | Hart, John | Defendant | $20.00 |
| | | 02/09/2018 | Payment | Elite Solutions Group, LLC | Payor | $20.00 |
| | | 03/12/2018 | Payment | Hart, John | Defendant | $20.00 |
| | | 04/09/2018 | Payment | Hart, John | Defendant | $20.00 |
| | | 05/11/2018 | Payment | Hart, John | Defendant | $20.00 |
| | | 06/12/2018 | Payment | Hart, John | Defendant | $20.00 |
| | | 07/06/2018 | Payment | Hart, John | Defendant | $20.00 |
| | | 08/07/2018 | Payment | Hart, John | Defendant | $20.00 |
| | | 09/07/2018 | Payment | Hart, John | Defendant | $20.00 |
| | | 10/12/2018 | Payment | Hart, John | Defendant | $20.00 |
| | | 04/12/2019 | Payment | Hart, John | Defendant | $100.00 |
| | | 08/29/2019 | Payment | Hart, John | Defendant | $100.00 |

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in  18 Pa.C.S. Section 9183.

D00121

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

Docket Number: **CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 65 of 70

## PAYMENTS

| Receipt Number | Receipt Date | Receipt Amount | Receipt Applied Amount | | |
|---|---|---|---|---|---|
| **TransactionType/ Payment Method** | **Assessment Type** | | **Prior Balance** | **Transaction Amount** | **Balance** |
| 51-2013-R000063152 | 04/03/2013 | $12.50 | | $12.50 | |
| Payment/Check | Motion Filing Fee (Philadelphia) | | $12.50 | $12.50 | $0.00 |
| 51-2015-R000140643 | 08/12/2015 | $12.50 | | $12.50 | |
| Payment/Credit Card | Filing Fee (Philadelphia) | | $12.50 | $12.50 | $0.00 |
| 51-2016-R000094511 | 06/06/2016 | $12.50 | | $12.50 | |
| Payment/Cash | Motion Filing Fee (Philadelphia) | | $12.50 | $12.50 | $0.00 |
| 51-2016-R000172008 | 10/19/2016 | $40.00 | | $40.00 | |
| Payment/Check | Filing Fee (Philadelphia) | | $40.00 | $40.00 | $0.00 |
| 51-2017-R000110848 | 07/10/2017 | $25.00 | | $25.00 | |
| Payment/Cash | Crime Victims Compensation (Act 96 of 1984) | | $35.00 | $25.00 | $10.00 |
| 51-2017-R000129980 | 08/11/2017 | $20.00 | | $20.00 | |
| Payment/Check | Victim Witness Service (Act 111 of 1998) | | $25.00 | $10.00 | $15.00 |
| Payment/Check | Crime Victims Compensation (Act 96 of 1984) | | $10.00 | $10.00 | $0.00 |
| 51-2017-R000129981 | 08/11/2017 | $20.00 | | $20.00 | |
| Payment/Money Order | ATJ | | $3.00 | $3.00 | $0.00 |
| Payment/Money Order | CJES | | $2.25 | $2.00 | $0.25 |
| Payment/Money Order | Victim Witness Service (Act 111 of 1998) | | $15.00 | $15.00 | $0.00 |
| Void Payment/Money Order | ATJ | | $0.00 | ($3.00) | $3.00 |
| Void Payment/Money Order | CJES | | $0.25 | ($2.00) | $2.25 |
| Void Payment/Money Order | Victim Witness Service (Act 111 of 1998) | | $0.00 | ($15.00) | $15.00 |
| 51-2017-R000145966 | 09/08/2017 | $20.00 | | $20.00 | |
| Payment/Check | ATJ | | $3.00 | $3.00 | $0.00 |
| Payment/Check | CJES | | $2.25 | $2.00 | $0.25 |

CPCMS 9082

Printed: 09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00122

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 66 of 70

## PAYMENTS

| Receipt Number TransactionType/ Payment Method | Receipt Date Assessment Type | Receipt Amount | Receipt Applied Amount Prior Balance | Transaction Amount | Balance |
|---|---|---|---|---|---|
| Payment/Check | Victim Witness Service (Act 111 of 1998) | | $15.00 | $15.00 | $0.00 |
| 51-2017-R000163041 | 10/06/2017 | $20.00 | | $20.00 | |
| Payment/Money Order | CJES | | $0.25 | $0.25 | $0.00 |
| Payment/Money Order | JCPS | | $10.25 | $10.25 | $0.00 |
| Payment/Money Order | Judicial Computer Project | | $8.00 | $8.00 | $0.00 |
| Payment/Money Order | CQS Fee Felony (Philadelphia) | | $100.00 | $1.50 | $98.50 |
| 51-2017-R000179257 | 11/03/2017 | $20.00 | | $20.00 | |
| Payment/Check | CQS Fee Felony (Philadelphia) | | $98.50 | $20.00 | $78.50 |
| 51-2017-R000199434 | 12/11/2017 | $20.00 | | $20.00 | |
| Payment/Check | CQS Fee Felony (Philadelphia) | | $78.50 | $20.00 | $58.50 |
| 51-2018-R000003260 | 01/08/2018 | $20.00 | | $20.00 | |
| Payment/Check | CQS Fee Felony (Philadelphia) | | $58.50 | $20.00 | $38.50 |
| 51-2018-R000021851 | 02/09/2018 | $20.00 | | $20.00 | |
| Payment/Check | CQS Fee Felony (Philadelphia) | | $38.50 | $20.00 | $18.50 |
| 51-2018-R000039819 | 03/12/2018 | $20.00 | | $20.00 | |
| Payment/Cash | CQS Fee Felony (Philadelphia) | | $18.50 | $18.50 | $0.00 |
| Payment/Cash | Booking Center Fee (Philadelphia) | | $175.00 | $1.50 | $173.50 |
| 51-2018-R000056917 | 04/09/2018 | $20.00 | | $20.00 | |
| Payment/Cash | Booking Center Fee (Philadelphia) | | $173.50 | $20.00 | $153.50 |
| 51-2018-R000076871 | 05/11/2018 | $20.00 | | $20.00 | |
| Payment/Check | Booking Center Fee (Philadelphia) | | $153.50 | $20.00 | $133.50 |
| 51-2018-R000094155 | 06/12/2018 | $20.00 | | $20.00 | |
| Payment/Cash | Booking Center Fee (Philadelphia) | | $133.50 | $20.00 | $113.50 |
| 51-2018-R000108116 | 07/06/2018 | $20.00 | | $20.00 | |

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00123

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET

**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**



Commonwealth of Pennsylvania

v.

John Hart

Page 67 of 70

## PAYMENTS

| Receipt Number | Receipt Date | Receipt Amount | | | |
|---|---|---|---|---|---|
| **TransactionType/ Payment Method** | **Assessment Type** | | **Prior Balance** | **Transaction Amount** | **Balance** |
| Payment/Check | Booking Center Fee (Philadelphia) | | $113.50 | $20.00 | $93.50 |
| 51-2018-R000121300 | 08/07/2018 | $20.00 | | $20.00 | |
| Payment/Check | Booking Center Fee (Philadelphia) | | $93.50 | $20.00 | $73.50 |
| 51-2018-R000136859 | 09/05/2018 | $12.50 | | $12.50 | |
| Payment/Credit Card | Filing Fee (Philadelphia) | | $12.50 | $12.50 | $0.00 |
| 51-2018-R000142535 | 09/07/2018 | $20.00 | | $20.00 | |
| Payment/Check | Booking Center Fee (Philadelphia) | | $73.50 | $20.00 | $53.50 |
| 51-2018-R000160777 | 10/12/2018 | $20.00 | | $20.00 | |
| Payment/Cash | Booking Center Fee (Philadelphia) | | $53.50 | $20.00 | $33.50 |
| 51-2019-R000053387 | 04/12/2019 | $100.00 | | $100.00 | |
| Payment/Cash | Crimes Code, etc. | | $1,500.00 | $53.20 | $1,446.80 |
| Payment/Cash | Costs of Prosecution - CJEA | | $50.00 | $1.78 | $48.22 |
| Payment/Cash | Booking Center Fee (Philadelphia) | | $33.50 | $33.50 | $0.00 |
| Payment/Cash | DNA Detection Fund (Act 185-2004) | | $250.00 | $8.87 | $241.13 |
| Payment/Cash | County Court Cost (Act 204 of 1976) | | $28.00 | $1.00 | $27.00 |
| Payment/Cash | Firearm Education and Training Fund | | $5.00 | $0.18 | $4.82 |
| Payment/Cash | State Court Costs (Act 204 of 1976) | | $12.80 | $0.42 | $12.38 |
| Payment/Cash | Commonwealth Cost - HB627 (Act 167 of 1992) | | $19.20 | $0.69 | $18.51 |
| Payment/Cash | Domestic Violence Compensation (Act 44 of 1988) | | $10.00 | $0.36 | $9.64 |
| 51-2019-R000107928 | 08/02/2019 | $40.00 | | $40.00 | |
| Payment/Credit Card | Filing Fee (Philadelphia) | | $40.00 | $40.00 | $0.00 |
| 51-2019-R000120347 | 08/29/2019 | $100.00 | | $100.00 | |
| Payment/Cash | Crimes Code, etc. | | $1,446.80 | $80.00 | $1,366.80 |
| Payment/Cash | Costs of Prosecution - CJEA | | $48.22 | $2.67 | $45.55 |
| Payment/Cash | DNA Detection Fund (Act 185-2004) | | $241.13 | $13.34 | $227.79 |

CPCMS 9082

Printed: 09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00124

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

Docket Number: **CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John  Hart

Page 68 of 70

## PAYMENTS

| Receipt Number | Receipt Date | Receipt Amount | Receipt Applied Amount | | |
|---|---|---|---|---|---|
| **TransactionType/ Payment Method** | **Assessment Type** | | **Prior Balance** | **Transaction Amount** | **Balance** |
| Payment/Cash | County Court Cost (Act 204 of 1976) | | $27.00 | $1.50 | $25.50 |
| Payment/Cash | Firearm Education and Training Fund | | $4.82 | $0.27 | $4.55 |
| Payment/Cash | State Court Costs (Act 204 of 1976) | | $12.38 | $0.65 | $11.73 |
| Payment/Cash | Commonwealth Cost - HB627 (Act 167 of 1992) | | $18.51 | $1.03 | $17.48 |
| Payment/Cash | Domestic Violence Compensation (Act 44 of 1988) | | $9.64 | $0.54 | $9.10 |

**Case Balance: $1,804.44**

CPCMS 9082

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in  18 Pa.C.S. Section 9183.

D00125

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET



**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**

Commonwealth of Pennsylvania

v.

John Hart

Page 69 of 70

## CASE FINANCIAL INFORMATION

Last Payment Date:   08/29/2019      Total of Last Payment:   -$100.00

**Hart, John**
  Defendant

| | Assessment | Payments | Adjustments | Non Monetary Payments | Total |
|---|---|---|---|---|---|
| **Costs/Fees** | | | | | |
| Motion Filing Fee (Philadelphia) | $12.50 | ($12.50) | $0.00 | $0.00 | $0.00 |
| Filing Fee (Philadelphia) | $12.50 | ($12.50) | $0.00 | $0.00 | $0.00 |
| ATJ | $3.00 | ($3.00) | $0.00 | $0.00 | $0.00 |
| Booking Center Fee (Philadelphia) | $175.00 | ($175.00) | $0.00 | $0.00 | $0.00 |
| CJES | $2.25 | ($2.25) | $0.00 | $0.00 | $0.00 |
| CQS Fee Felony (Philadelphia) | $100.00 | ($100.00) | $0.00 | $0.00 | $0.00 |
| Commonwealth Cost - HB627 (Act 167 of 1992) | $19.20 | ($1.72) | $0.00 | $0.00 | $17.48 |
| Costs of Prosecution - CJEA | $50.00 | ($4.45) | $0.00 | $0.00 | $45.55 |
| County Court Cost (Act 204 of 1976) | $28.00 | ($2.50) | $0.00 | $0.00 | $25.50 |
| Crime Victims Compensation (Act 96 of 1984) | $35.00 | ($35.00) | $0.00 | $0.00 | $0.00 |
| DNA Detection Fund (Act 185-2004) | $250.00 | ($22.21) | $0.00 | $0.00 | $227.79 |
| Domestic Violence Compensation (Act 44 of 1988) | $10.00 | ($0.90) | $0.00 | $0.00 | $9.10 |
| Firearm Education and Training Fund | $5.00 | ($0.45) | $0.00 | $0.00 | $4.55 |
| JCPS | $10.25 | ($10.25) | $0.00 | $0.00 | $0.00 |
| Judicial Computer Project | $8.00 | ($8.00) | $0.00 | $0.00 | $0.00 |
| State Court Costs (Act 204 of 1976) | $12.80 | ($1.07) | $0.00 | $0.00 | $11.73 |
| Victim Witness Service (Act 111 of 1998) | $25.00 | ($25.00) | $0.00 | $0.00 | $0.00 |
| Motion Filing Fee (Philadelphia) | $12.50 | ($12.50) | $0.00 | $0.00 | $0.00 |
| Filing Fee (Philadelphia) | $40.00 | ($40.00) | $0.00 | $0.00 | $0.00 |
| Civil Judgment/Lien (Philadelphia) | $95.94 | $0.00 | $0.00 | $0.00 | $95.94 |
| Filing Fee (Philadelphia) | $12.50 | ($12.50) | $0.00 | $0.00 | $0.00 |
| Filing Fee (Philadelphia) | $40.00 | ($40.00) | $0.00 | $0.00 | $0.00 |
| Costs/Fees Totals: | $959.44 | ($521.80) | $0.00 | $0.00 | $437.64 |
| **Fines** | | | | | |
| Crimes Code, etc. | $1,500.00 | ($133.20) | $0.00 | $0.00 | $1,366.80 |
| Fines Totals: | $1,500.00 | ($133.20) | $0.00 | $0.00 | $1,366.80 |
| Grand Totals: | $2,459.44 | ($655.00) | $0.00 | $0.00 | $1,804.44 |

CPCMS 9082      Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

D00126

# COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY

## SECURE DOCKET

**LIMITED ACCESS OFFENSES**

**Docket Number: CP-51-CR-0004175-2012**

# CRIMINAL DOCKET

**Court Case**



Commonwealth of Pennsylvania

v.

John  Hart

Page 70 of 70

** - Indicates assessment is subrogated

Printed:  09/20/2022

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assume any liability for inaccurate or delayed data, errors or omissions on these reports.  Docket Sheet information should not be used in place of a criminal history background check which can only be provided by the Pennsylvania State Police.  Moreover an employer who does not comply with the provisions of the Criminal History Record Information Act may be subject to civil liability as set forth in  18 Pa.C.S. Section 9183.

D00127